UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re : ZLOOP, Inc.

Case No. 15-11660
Reporting Period: December 1, 2015 - December 31, 2015

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

2/10/2016
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re ZLOOP, Inc.

    Debtor

Case No. 15-11660

Reporting Period: December 1, 2015 - December 31, 2015

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | PATRIOT | Union Bank Operating | Union Bank Payroll | Union Bank Utilities | First Citizens Bank New | CURRENT MONTH ACTUAL | PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1.00 | $49,938.56 | $16,451.32 | $685.50 | $2,969.72 | $70,046.10 | | $19,274.15 | |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | | | | | | 0.00 | | 0.00 | |
| ACCOUNTS RECEIVABLE | | 13,256.68 | | | | 13,256.68 | | 68,588.50 | |
| OTHER RECEIVABLES | | | | | | 0.00 | | 2,800.00 | |
| SALE OF ASSETS | | | | | | 0.00 | | 154,000.00 | |
| OTHER (ATTACH LIST) | | 202,980.60 | | | | 202,980.60 | | 248,616.41 | |
| TRANSFERS (FROM DIP ACCTS) | | | 48,238.60 | | | 48,238.60 | | 155,333.70 | |
| | | | | | | | | | |
| TOTAL RECEIPTS | $0.00 | $216,237.28 | $48,238.60 | $0.00 | $0.00 | $264,475.88 | | $629,338.61 | |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | | | 54,324.87 | | | 54,324.87 | | 102,888.35 | |
| PAYROLL TAXES & FEES | | | 13,315.10 | | | 13,315.10 | | 31,106.25 | |
| OFFICE EXPENSES | | 208.94 | | | 185.06 | 394.00 | | 2,317.23 | |
| BANK FEES | | 50.00 | | | 3.00 | 53.00 | | 257.79 | |
| SHIPPING AND DELIVERY EXPENSE | | 2,793.75 | | | 77.13 | 2,870.88 | | 7,902.53 | |
| AUTOMOBILE EXPENSES | | | | | 500.96 | 500.96 | | 2,077.62 | |
| REPAIR AND MAINTENANCE | | 175.00 | | | | 175.00 | | 9,832.22 | |
| TRAVEL | | 960.82 | | | | 960.82 | | 10,865.50 | |
| INTERNET | | 273.53 | | | 49.85 | 323.38 | | 1,445.75 | |
| LEGAL AND PROFESSIONAL (ORD.) | | | | | | 0.00 | | 13,240.15 | |
| ACCOUNTING (ORD.) | | 400.00 | | | | 400.00 | | 1,600.00 | |
| MEALS AND ENTERTAINMENT | | | | | 506.85 | 506.85 | | 2,687.18 | |
| UTILITIES | | 4,622.65 | | | 642.96 | 5,265.61 | | 17,092.52 | |
| EMPLOYEE EXPENSES | | | | | | 0.00 | | 3,241.81 | |
| COST OF GOODS SOLD | | 6,143.29 | | | | 6,143.29 | | 15,263.47 | |
| HEALTH INSURANCE | | 1,693.14 | | | | 1,693.14 | | 6,822.56 | |
| INSURANCE - OTHER | | | | | | 0.00 | | 20,363.50 | |
| COMPUTER EQUIPMENT | | | | | | 0.00 | | 300.00 | |
| PERMITS/LICENSES | | 1,125.00 | | | | 1,125.00 | | 1,300.00 | |
| DUES/SUBSCRIPTIONS | | 549.00 | | | | 549.00 | | 549.00 | |
| WAREHOUSE SUPPLIES | | | | | 5.34 | 5.34 | | |
| ASSET SALE COSTS | | 4,203.00 | | | | 4,203.00 | | 4,203.00 | |
| EQUIPMENT RENT | | 299.60 | | | | 299.60 | | 299.60 | |
| OTHER (ATTACH LIST) | | | | | | 0.00 | | 43,438.54 | |
| | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | 48,238.60 | | | | 48,238.60 | | 155,333.70 | |
| | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | 0.00 | | 1,300.00 | |
| COURT COSTS | | | | | | | | | |
| TOTAL DISBURSEMENTS | 0.00 | 71,736.32 | 67,639.97 | 0.00 | 1,971.15 | 141,347.44 | | 455,438.22 | |
| | | | | | | | | | |
| NET CASH FLOW | $0.00 | $144,500.96 | ($19,401.37) | $0.00 | ($1,971.15) | $123,128.44 | | $173,900.39 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | |
| | | | | | | | | | |
| CASH - END OF MONTH | $1.00 | $194,439.52 | ($2,950.05) | $685.50 | $998.57 | $193,174.54 | | $193,174.54 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 141,347.44 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ | (48,238.60) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ | 93,108.84 |

FORM MOR-1
page 6/8

**ZLOOP, Inc.**

<u>Case No. 15-11660</u>
<u>Reporting Period: December 1, 2015 - December 31, 2015</u>

Other Receipts:

Refund from PCNS LLC (Utility)                    $170.23

Recovery from Sale of Hickory Commerical LLC
Real Estate                                       $202,810.37
                                                  $202,980.60

Other Disbursements:
NONE

In re: ZLOOP, Inc.,
Debtor

Case No. 15-11660
Reporting Period: December 1, 2015 - December 31, 2015

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be submitted for this page.

| | Forest Bank #1994 | | Union Bank Operating #9589 | | Union Bank Payroll #9597 | | Union Bank Utilities #9605 | | First Citizens Bank #7831 | |
|---|---|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | $1.00 | | $194,439.52 | | -$2,950.05 | | $685.50 | | $998.57 |
| BANK BALANCE | | $1.00 | | $200,292.09 | | -$2,950.05 | | $685.50 | | $998.57 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | $3,197.10 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | $9,049.67 | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $1.00 | | $194,439.52 | | -$2,950.05 | | $685.50 | | $998.57 |
| * Adjusted bank balance must equal | | | | | | | | | | |
| balance per books | | | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/30/2015 | $3,197.10 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/17/2015 | $1,150.00 | | | | | | |
| | | | 12/17/2015 | $567.83 | | | | | | |
| | | | 12/17/2015 | $549.00 | | | | | | |
| | | | 12/17/2015 | $318.00 | | | | | | |
| | | | 12/17/2015 | $208.94 | | | | | | |
| | | | 12/30/2015 | $0.82 | | | | | | |
| | | | 12/30/2015 | $299.00 | | | | | | |
| | | | 12/30/2015 | $4,203.00 | | | | | | |
| | | | 12/30/2015 | $290.92 | | | | | | |
| | | | 12/30/2015 | $130.66 | | | | | | |
| | | | 12/30/2015 | $833.06 | | | | | | |
| | | | 12/30/2015 | $273.53 | | | | | | |
| | | | 12/30/2015 | $175.00 | | | | | | |
| | | | 12/30/2015 | $49.31 | | | | | | |
| | | | | | | | | | | |
| | | | | $9,049.67 | | | | | | |

| OTHER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

FORM MOR-1a
12/07

In re ZLOOP, Inc.

Debtor

Case No. 15-11660

Reporting Period: December 1, 2015 - December

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| NONE | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

# PATRIOT BANK
7500 SAN FELIPE, SUITE 125
HOUSTON, TEXAS 77063
713-400-7100



992498

ZLOOP, LLC
816 13TH STREET NE
HICKORY NC 28601

Date 12/31/15                          Page    1
Account Number        1000051994
Enclosures



---- CHECKING ACCOUNTS ----

Account Title: ZLOOP, LLC

Get social with Patriot Bank!  Like us on Facebook, connect on LinkedIn or
follow on Twitter for branch promotions, events and news.  Visit our website
and click the icons to connect.

PATRIOT BUS CHECKING                          Number of Enclosures              0
Account Number              1000051994    Statement Dates  12/01/15 thru 12/31/15
Previous Balance                  1.00    Days in the statement period        31
      Deposits/Credits             .00    Average Ledger                    1.00
      Checks/Debits                .00    Average Collected                 1.00
Maintenance Fee                    .00
Interest Paid                      .00
Ending Balance                    1.00

Daily Balance Information
Date            Balance
12/01            1.00

---

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION
Payments received at the address indicated on this statement by 4:00 p.m. CST
each banking day will be credited as of that date.
992498  FORM NO.VS-1060LRZ

**U** UnionBank

STATEMENT
OF ACCOUNTS
UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES          CA  90051-3840

Page 1 of 13
ZLOOP, INC.
Statement Number: 2133489589
12/1/15 - 12/31/15

Customer Inquiries
800-669-8661

H

CY30 M  21 M 0000
ZLOOP, INC.
OPERATING
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

*Reconciled*
*√ WB   1/14/16*

■ *Conveniently access account information and key online services with the Mobile Business Center
from Union Bank. Go to m.unionbank.com on your smartphone to check balances, initiate transfers,
and approve wires securely. You can also manage stops and returns as well as view and make
decisions on Positive Pay exceptions. To learn more, call your treasury relationship manager or
contact Treasury Management Sales at 800-883-0285.*

## ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2133489589

| Days in statement period: 31 | | | |
|---|---|---|---|
| Beginning balance on 12/1 | $ | 50,106.03 | |
| Total Credits | | 213,040.18 | |
|    Deposits ( 1 ) | | 1,505.98 | |
|    Electronic credits ( 4 ) | | 211,534.20 | |
| Total Debits | | -62,854.12 | |
|    Checks paid ( 21 ) | | -11,238.14 | |
|    Electronic debits ( 2 ) | | -3,327.38 | |
|    Other debits, fees and adjustments ( 4 ) | | -48,288.60 | |
| Ending Balance on 12/31 | $ | 200,292.09 | |

## CREDITS

**Deposits**

| *including check and cash credits* | Date | Description | Reference | | Amount |
|---|---|---|---|---|---|
| | 12/14 | BANK-BY-MAIL DEPOSIT # 0000588584 | 47096318 | $ | 1,505.98 |

**Electronic credits**

| | Date | Description | Reference | | Amount |
|---|---|---|---|---|---|
| | 12/3 | WIRE TRANS  TRN 1203016471 120315 5570800336JO<br>Received From:<br>  JPMORGAN CHASE BANK<br>Originator:<br>  WISTRON GREENTECH TEXAS | 93051275 | $ | 2,447.25 |
| | 12/17 | WIRE TRANS  TRN 1217014622 121715 5436700350JO<br>Received From:<br>  JPMORGAN CHASE BANK<br>Originator:<br>  WISTRON GREENTECH TEXAS | 93051378 | | 3,765.95 |
| | 12/24 | WIRE TRANS  TRN 1224017782 122415 1718500358JO<br>Received From:<br>  JPMORGAN CHASE BANK<br>Originator:<br>  WISTRON GREENTECH TEXAS | 93052751 | | 2,510.63 |

Form 03400 (09/2014)





 **Union**Bank

Page 2 of 13
ZLOOP, INC.
Statement Number: 2133489589
12/1/15 - 12/31/15

H

## Electronic credits *continued*

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/29 | WIRE TRANS  TRN 1229021778 122915 201512290012330 | 93055422 $ | 202,810.37 |
| | Received From: | | |
| |    WELLS FARGO BANK NA | | |
| | Originator: | | |
| |    CHICAGO TITLE COMPANY LLC-NORTH | | |
| | **4 Electronic credits** | Total amount $ | 211,534.20 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 16042 | 12/1 $ | 167.47 | 16050 | 12/9 $ | 1,125.00 | 16058 | 12/11 $ | 960.82 |
| 16043 | 12/28 | 644.85 | 16051 | 12/8 | 531.39 | 16059 | 12/14 | 926.73 |
| 16044 | 12/4 | 400.00 | 16052 | 12/9 | 131.05 | 16060 | 12/30 | 355.84 |
| 16045 | 12/7 | 854.77 | 16053 | 12/8 | 170.23 | 16061 | 12/31 | 1,012.50 |
| 16046 | 12/7 | 48.33 | 16054 | 12/7 | 838.37 | 16062 | 12/30 | 1,154.93 |
| 16047 | 12/9 | 131.25 | 16055 | 12/7 | 65.76 | | | |
| 16048 | 12/11 | 727.86 | 16056 | 12/8 | 500.00 | | | |
| 16049 | 12/3 | 124.15 | 16057 | 12/8 | 366.84 | | | |
| | | | **21 Checks paid** | | | Total amount | $ | 11,238.14 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/16 | WIRE TRANS  TRN 1216019100 121615 | 93053560 $ | 3,157.05 |
| | Sent To: | | |
| |    WELLS FARGO BANK NA | | |
| | Beneficiary: | | |
| |    SMART METALS RECYCLING LLC | | |
| 12/21 | BUSINESSSOLUTION VONAGE  CCD  1138424 | 55680560 | 170.33 |
| | **2 Electronic debits** | Total amount $ | 3,327.38 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/2 | TELEPHONE TRANSFER | 99350556 $ | 27,250.00 |
| 12/16 | TELEPHONE TRANSFER | 99350603 | 8,238.60 |
| 12/28 | BANK SERVICES FEE (CHK) | 90263863 | 50.00 |
| 12/29 | TELEPHONE TRANSFER | 99350998 | 12,750.00 |
| | **4 Other debits, fees and adjustments** | Total amount $ | 48,288.60 |

# DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 12/1 | $ 49,938.56 | 12/9-12/10 | $ 19,848.67 | 12/24-12/27 | $ 13,449.84 |
| 12/2 | 22,688.56 | 12/11-12/13 | 18,159.99 | 12/28 | 12,754.99 |
| 12/3 | 25,011.66 | 12/14-12/15 | 18,739.24 | 12/29 | 202,815.36 |
| 12/4-12/6 | 24,611.66 | 12/16 | 7,343.59 | 12/30 | 201,304.59 |
| 12/7 | 22,804.43 | 12/17-12/20 | 11,109.54 | 12/31 | 200,292.09 |
| 12/8 | 21,235.97 | 12/21-12/23 | 10,939.21 | | |

Form 03400 (09/2014)

FSC MIX Paper from responsible sources FSC® C121801



0000186-014429

**Union**Bank

H











Form 03400 (06/2014) (v

0000186-014430





ZLOOP, INC
OPERATING ACCOUNT
815 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, FL8
LOS ANGELES, CA 90071

16044

12/03/2015

PAY TO THE
ORDER OF    Karen N Braswell                        $ **400.00

Four hundred and 00/100********************************************    DOLLARS

Karen N Braswell
Accounting For Profits II
4633 Mayfield Drive
Granite Falls, NC 28630

MEMO

⑆016044⑆ ⑈122000496⑈ 2133489589⑈



ZLOOP, INC
OPERATING ACCOUNT
815 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, FL8
LOS ANGELES, CA 90071

16045

12/03/2015

PAY TO THE
ORDER OF    BlueCross BlueShield of NC                  $ **854.77

Eight hundred fifty-four and 77/100*****************************    DOLLARS

BlueCross BlueShield of North Carolina
PO Box 680012
Charlotte, NC 28268-0012

MEMO

⑆016045⑆ ⑈122000496⑈ 2133489589⑈



CREDIT ACCT OF NAMED PAYEE 0006211513537 0
ENDORSEMENT GUARANTEED BY BB&T CHARLOTTE NC
053010121< 3008004922   000854.77 044

Form 03400 (09/2014)




MIX
Paper from
responsible sources
FSC® C121901



0000186-014431

**Union**Bank









MIX
Paper from
responsible sources
FSC® C121801

Form 03420 (09/2014)



0000186-014432

**Union**Bank



ZLOOP, INC
OPERATING ACCOUNT
816 12TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

16048

UNION BANK
445 SOUTH FIGUEROA STREET, FI8
LOS ANGELES, CA 90071

12/03/2015

PAY TO THE
ORDER OF    Duke Energy                                    $ **727.88

Seven hundred twenty-seven and 88/100******************************* DOLLARS

Duke Energy
PO Box 70515
Charlotte, NC 28272-0516

MEMO  Acct # 1393682450                    AUTHORIZED SIGNATURE

⑈016048⑈ ⑆122000496⑆ 2133489589⑈

---

Seq: 8
Dept: 017037
Date: 12/10/15

For Deposit Only to
Duke Energy Carolinas
Duke Energy Receivables Finance Co LLC
Master
Deposited by mail

---

ZLOOP, INC
OPERATING ACCOUNT
816 12TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

16049

UNION BANK
445 SOUTH FIGUEROA STREET, FI8
LOS ANGELES, CA 90071

12/03/2015

PAY TO THE
ORDER OF    Greenteknology Electronics Recycling Solutions, LLC          $ **124.15

One hundred twenty-four and 15/100******************************* DOLLARS

Ethan Gilbert
Greenteknology Electronics Recycling Solutions
6010 Hovis RD
Charlotte, NC  28208

MEMO                                         AUTHORIZED SIGNATURE

⑈016049⑈ ⑆122000496⑆ 2133489589⑈

---

Form 03400 (08/2014)



MIX
Paper from
responsible sources
FSC® C121801









Form 03400 (09/2014)







0000186-014434

**Union**Bank



ZLOOP, INC
OPERATING ACCOUNT
818 13TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F18
LOS ANGELES, CA 90071

16052

12/03/2015

PAY TO THE
ORDER OF    Republic Services

$ **131.05

One hundred thirty-one and 05/100**                                        DOLLARS

Republic Services
PO Box 9001099
Louisville, KY 40290-1099

MEMO
3-0685-0007796

AUTHORIZED SIGNATURE

⑈016052⑈ ⑆122000496⑈ 2133489589⑈



Regulus LVL        12
00000457           12
048404        153237

ICL Deposit to JPMorgan Chase

222222222222
111111111
12/09/15



ZLOOP, INC
OPERATING ACCOUNT
818 13TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F18
LOS ANGELES, CA 90071

16053

12/03/2015

PAY TO THE
ORDER OF    Vonage Business

$ **170.23

One hundred seventy and 23/100**                                        DOLLARS

Vonage Business
PO Box 392415
Pittsburgh, PA 15251

MEMO

AUTHORIZED SIGNATURE

⑈016053⑈ ⑆122000496⑈ 2133489589⑈

00000 0392415 00001 0018
12-08-2015    043000261 BNYMELLON
CRED TO PAYEE
ABS END GUAR


MIX
Paper from
responsible sources
FSC® C121901

Form 03400 (09/2014)



0000186-014435



**UnionBank**



ZLOOP, INC
OPERATING ACCOUNT
816 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F15
LOS ANGELES, CA 90071

16054

12/03/2015

PAY TO THE ORDER OF BlueCross BlueShield of NC        $ **838.37

Eight hundred thirty-eight and 37/100**************        DOLLARS

BlueCross BlueShield of NC
PO Box 580012
Charlotte, NC 28258-0012

MEMO 301412863 – Robyn Diamond

AUTHORIZED SIGNATURE

⑈016054⑈ ⑇122000496⑇ 2133489589⑈

CREDIT ACCT OF NAMED PAYEE 0005211513537 0
ENDORSEMENT GUARANTEED BY BB&T CHARLOTTE NC



ZLOOP, INC
OPERATING ACCOUNT
816 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F15
LOS ANGELES, CA 90071

16055

12/03/2015

PAY TO THE ORDER OF City of Hickory        $ **65.76

Sixty-five and 76/100***************        DOLLARS

City of Hickory
PO Box 580069
Charlotte, NC 28258

MEMO

AUTHORIZED SIGNATURE

⑈016055⑈ ⑇122000496⑇ 2133489589⑈

CREDIT ACCT OF NAMED PAYEE 0005213590064 0
ENDORSEMENT GUARANTEED BY BB&T CHARLOTTE NC

Form 0349D (09/2014)





0000186-014436

**Union**Bank



ZLOOP, INC
OPERATING ACCOUNT
816 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, FI 8
LOS ANGELES, CA 90071

16056

12/03/2015

PAY TO THE
ORDER OF    Southland Brokerage Co., Inc.

$ **500.00

Five hundred and 00/100**********                    DOLLARS

Southland Brokerage Co., Inc.
Southland c/o TAB Bank
PO Box 160290
Ogden, UT 84415-0290

MEMO                                    AUTHORIZED SIGNATURE

⑈016056⑈ ⑆122000496⑆ 2133489589⑈



Deposited to Credit Payee
TAB >124384657< 12/07/2015
R0013 B0139 S039020
0
0



ZLOOP, INC
OPERATING ACCOUNT
816 13TH ST. NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, FI 8
LOS ANGELES, CA 90071

16057

12/05/2015

PAY TO THE
ORDER OF    Greenteknology Electronics Recycling Solutions, LLC

$ **366.84

Three hundred sixty-six and 84/100**********                    DOLLARS

Ethan Gilbert
Greenteknology Electronics Recycling Solutions
5019 Hovis RD
Charlotte, NC 28208

MEMO                                    AUTHORIZED SIGNATURE

⑈016057⑈ ⑆122000496⑆ 2133489589⑈





FSC
MIX
Paper from
responsible sources
FSC® C121801



Form 03400 (09/2014)

UnionBank













MIX
Paper from
responsible sources
FSC® C121901



0000186-014438

∪ UnionBank



ZLOOP, INC
OPERATING ACCOUNT
818 13TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F18
LOS ANGELES, CA 90071

16060

12/17/2015

PAY TO THE
ORDER OF    Asset Recovery Specialist, Inc.

$ **355.84

Three hundred fifty-five and 84/100**************************    DOLLARS

Asset Recovery Specialist, Inc.
Attn: Hemant Phade
10805 Southern Loop Blvd .
Pineville, NC 28134

MEMO

AUTHORIZED SIGNATURE

⑈016060⑈ ⑈122000496⑈ 2133489589⑈



Seq: 13
Batch: 941511
Date: 12/30/15

---

ZLOOP, INC
OPERATING ACCOUNT
818 13TH ST, NE
HICKORY, NC 28601
855-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F18
LOS ANGELES, CA 90071

16061

12/17/2015

PAY TO THE
ORDER OF    Dickinson Hauling and Grading

$ **1,012.50

One thousand twelve and 50/100**********************    DOLLARS

Dickinson Hauling and Grading
1572 Dickinson Road
Hickory, NC 28602

MEMO

AUTHORIZED SIGNATURE

⑈016061⑈ ⑈122000496⑈ 2133489589⑈

Form C3400 (09/2014)



MIX
Paper from
responsible sources
FSC® C121801



0000186-014439

**Union**Bank

H









0000186-014440

 **Union**Bank

**STATEMENT**
**OF ACCOUNTS**

UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES        CA   90051-3840

Page 1 of 2
ZLOOP, INC.
**Statement Number: 2133489597**
12/1/15 - 12/31/15

Customer Inquiries
800-669-8661                                    H

CY30 M  0 M 0000

ZLOOP, INC.
PAYROLL
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

*Reconciled*
*JWB*
*1/14/16*

■ *Conveniently access account information and key online services with the Mobile Business Center
from Union Bank. Go to m.unionbank.com on your smartphone to check balances, initiate transfers,
and approve wires securely. You can also manage stops and returns as well as view and make
decisions on Positive Pay exceptions. To learn more, call your treasury relationship manager or
contact Treasury Management Sales at 800-883-0285.*

## ANALYZED BUSINESS CHECKING SUMMARY                    Account Number: 2133489597

Days in statement period: 31

| | | | |
|---|---|---|---|
| Beginning balance on 12/1 | $ | | 16,451.32 |
| Total Credits | | | 48,425.71 |
|    Electronic credits ( 1 ) | | 187.11 | |
|    Other credits and adjustments ( 3 ) | | 48,238.60 | |
| Total Debits | | | -67,827.08 |
|    Electronic debits ( 9 ) | | -67,827.08 | |
| Ending Balance on 12/31 | $ | | -2,950.05 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/21 | ADP Tax/401k   Tax/401k  CCD   R8BXH 6388947VV | 55547106 | $   187.11 |

### Other credits and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/2 | TELEPHONE TRANSFER | 99350557 | $   27,250.00 |
| 12/16 | TELEPHONE TRANSFER | 99350604 | 8,238.60 |
| 12/29 | TELEPHONE TRANSFER | 99350999 | 12,750.00 |
| | 3 Other credits and adjustments | Total amount $ | 48,238.60 |

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/3 | ADP Tax/401k    Tax/401k  CCD   R8BXH 120408A01 | 53480570 | $   4,581.08 |
| 12/3 | ADP Tax/401k    Tax/401k  CCD   R8BXH 120306A01 | 53480571 | 7,189.51 |
| 12/3 | ADP EEPAY/GARNWC EEPAY/GARN CCD   694066066207BXH | 534B2732 | 24,671.81 |
| 12/11 | ADP PAYROLL FEES ADP - FEES CCD   2RBXH  0364314 | 59387430 | 147.52 |
| 12/17 | ADP Tax/401k    Tax/401k  CCD   R8BXH 121809A01 | 53832451 | 4,238.97 |
| 12/17 | ADP EEPAY/GARNWC EEPAY/GARN CCD   580024501912BXH | 53836950 | 10,979.93 |

Form 03400 (09/2014)





0000186-014441



Page 2 of 2
ZLOOP, INC.
Statement Number: 2133489597
12/1/15 - 12/31/15

H

## Electronic debits  *continued*

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/28 | ADP PAYROLL FEES ADP - FEES CCD   2RBXH   0915729 | 59115723 | $ 79.12 |
| 12/30 | ADP Tax/401k   Tax/401k   CCD   R8BXH 123101A01 | 52933713 | 4,455.52 |
| 12/30 | ADP EEPAY/GARNWC EEPAY/GARN CCD   602037077281BXH | 52963622 | 11,483.62 |
| | **9 Electronic debits** | Total amount $ | 67,827.08 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 12/1 | $ 16,451.32 | 12/16 | $ 15,350.00 | 12/29 | $ 12,989.09 |
| 12/2 | 43,701.32 | 12/17-12/20 | 131.10 | 12/30-12/31 | -2,950.05 |
| 12/3-12/10 | 7,258.92 | 12/21-12/27 | 318.21 | | |
| 12/11-12/15 | 7,111.40 | 12/28 | 239.09 | | |

Form 03400 (09/2014)





0000186-014442

 **Union**Bank

**STATEMENT OF ACCOUNTS**

UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840

Page 1 of 1
ZLOOP, INC.
Statement Number: 2133489605
12/1/15 - 12/31/15

Customer Inquiries
800-669-8661

H

CY30 M  0 M 0000

ZLOOP, INC.
UTILITIES ASSURANCE
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

Reconciled
JWB
1/14/16

■ *Conveniently access account information and key online services with the Mobile Business Center from Union Bank. Go to m.unionbank.com on your smartphone to check balances, initiate transfers, and approve wires securely. You can also manage stops and returns as well as view and make decisions on Positive Pay exceptions. To learn more, call your treasury relationship manager or contact Treasury Management Sales at 800-883-0285.*

### ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2133489605

Days in statement period: 31

| | | |
|---|---|---|
| Beginning balance on 12/1 | $ | 685.50 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Ending Balance on 12/31 | $ | 685.50 |

### DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 12/1-12/31 | $   685.50 | | | | |

Form 03400 (9/9/2014)





0000186-014443

"We," "Our," "Us," "Bank," or "Union Bank" refers to MUFG Union Bank, N.A.

**ERROR RESOLUTION NOTICE AND FEDERAL BILLING RIGHTS SUMMARY FOR CONSUMER CUSTOMERS ONLY**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
Telephone us at 800-238-4486 or, for hearing impaired at 800-826-7345 (TDD), or write to us at:

MUFG Union Bank, N.A.
Claims Operations, B02-469
P.O. Box 2327
Brea, CA 92822-2327

Contact us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any);
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is in error or why you need more information; and
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, or 20 business days if the error concerns a new account open less than 30 days, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**BILLING RIGHTS SUMMARY - BILLING ERROR - CASH RESERVE ACCOUNTS**
**What To Do If You Think You Find a Mistake on Your Account**
If you think there is an error on this statement, write to us (on a separate sheet of paper) at the branch address shown at the top of the first page of this statement.

In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**BALANCE SUBJECT TO INTEREST RATE AND INTEREST CHARGE CALCULATION - CASH RESERVE ACCOUNT**
The balance upon which an interest rate is imposed is the Daily Unpaid Principal Balance. We calculate the interest charge on your Cash Reserve Account by applying a daily rate to each day's ending principal balance. The daily rate is calculated by dividing the 18% Annual Percentage Rate by 365. The Annual Percentage Rate is the annual interest rate on your Cash Reserve Account. Each day's ending principal balance consists of the unpaid amount of any previous advances, plus advances posted that day, less any payments or other credits posted that day, and excluding any unpaid interest, transfer fees or the annual fee. Each day that there is a positive ending daily principal balance, Union Bank will calculate an interest charge by multiplying the ending daily principal balance by the daily rate. The total of each day's interest charge for the billing cycle will be shown on your periodic statement as the "Interest Charge," and the total of each day's positive ending principal balance, divided by the number of days in the billing cycle, will be shown on your periodic statement as the "Balance Subject to Interest Rate."

**REPORTING INFORMATION TO CREDIT BUREAUS**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**TAX DEDUCTIBILITY**
You should consult a tax advisor regarding the deductibility of interest and charges for your Cash Reserve Account.

MUFG Union Bank, N.A.          Member FDIC

**HOW TO BALANCE YOUR CHECKBOOK**
Make sure that all the transactions reflected on your statement have been recorded in your checkbook register.

1 _____ Begin with the Ending Balance from page 1 of your statement.

2 _____ Add any deposits and credits that are not shown on your statement.

_____

_____

3 _____ Add your entries from steps 1 and 2.

4 _____ Subtract any payments (outstanding checks, ATM or card purchases, transfers out, fees, charges, and adjustments) that are not shown on your statement.

_____

_____

_____

_____

_____

_____

_____

_____

_____

5 _____ Total of subtractions

6 _____ Subtract the amount in step 5 from the amount in step 3.

The ending amount should agree with the balance in your checkbook register. If the amounts don't agree and you suspect a bank error, please contact us immediately.

FORM 03400 (Rev. 09/2014)



# FirstCitizensBank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131



000003399 FCBTZEST010116115722 03 000000

ZE
145

ZLOOP INC
816 13TH ST NE
HICKORY NC 28601

Your Account(s) At A Glance
Checking
Balance                998.57+

---

Statement Period: December 1 , 2015    Thru December 31, 2015          Account Number :    001411217831

## Basic Business Checking
Account Number :  001411217831                                    Enclosures In Statement:  0

| | | |
|---|---|---|
| **Beginning Balance** | 2,969.72+ | **Statement Period Days** | 31 |
| 0 Deposits | 0.00 | **Average Ledger Balance** | 1,846.00+ |
| 0 Other Credits | 0.00 | | |
| 0 Checks | 0.00 | | |
| 41 Other Debits | 1,971.15- | | |
| Monthly Service Charge | 0.00 | | |
| **Ending Balance** | 998.57+ | | |

## Other Debits From Your Account

| Date | Description | Amount |
|---|---|---|
| 12-01 | Purchase    Visa #6606    11-30 ATM 065762   Seq # 25961 | 85.59 |
| | Best Buy #425    1884 Catawba Val Hickory    NC | |
| 12-02 | POS Signature- Visa #6606 Rancho Viejo Mexican G Hickory NC | 24.82 |
| 12-02 | POS Signature- Visa #6606 Dickeys NC-439 Hickory NC | 28.46 |
| 12-02 | Purchase    Visa #6606    12-01 ATM 065762   Seq # 14000 | 64.19 |
| | Best Buy #425    1884 Catawba Val Hickory    NC | |
| 12-03 | POS Signature- Visa #6606 Jimmy Johns - 2327 - E 828-5786044 NC | 23.00 |
| 12-03 | Purchase    Visa #6606    12-03 ATM 001   Seq # 27251 | 35.28 |
| | Rite Aid Store    1160 16TH Street Hickory    NC | |
| 12-03 | POS Signature- Visa #6606 Lowe's Foods #245 Fuel Hickory NC | 43.11 |
| 12-04 | POS Signature- Visa #6580 Shooter's Loung Hickory NC | 62.43 |
| 12-04 | POS Signature- Visa #6580 Raceway6739 64567399 Hickory NC | 43.00 |
| 12-07 | POS Signature- Visa #6580 Dickeys NC-439 Hickory NC | 11.13 |
| 12-07 | POS Signature- Visa #6580 Dnh*godaddy.Com 480-5058855 Az | 13.17 |
| 12-07 | POS Signature- Visa #6580 Dnh*godaddy.Com 480-5058855 Az | 18.34 |
| 12-07 | POS Signature- Visa #6580 Love S Country00003087 Marion NC | 91.77 |
| 12-07 | POS Signature- Visa #6580 Exxonmobil 45471703 Hickory NC | 35.80 |
| 12-08 | POS Signature- Visa #6580 Tony's Pizza Of Hickor Hickory NC | 23.04 |
| 12-09 | POS Signature- Visa #6580 Pdq Hickory NC | 19.02 |
| 12-09 | POS Signature- Visa #6606 At&t*bill Payment 800-288-2020 Tx | 227.23 |
| 12-09 | POS Signature- Visa #6580 Exxonmobil 45471703 Hickory NC | 32.65 |
| 12-11 | POS Signature- Visa #6580 Shooter's Sports Loung Hickory NC | 79.27 |
| 12-14 | Purchase    Visa #6606    12-11 ATM 310079   Seq # 48010 | 3.49 |
| | USPS 3635600601    USPS 3635600601/ Hickory    NC | |
| 12-14 | POS Signature- Visa #6606 USPS.Com Click66100611 800-3447779 Dc | 5.05 |
| 12-14 | POS Signature- Visa #6606 USPS.Com Click66100611 800-3447779 Dc | 22.60 |
| 12-14 | POS Signature- Visa #6580 Speedway 07963 241 Hickory NC | 33.50 |



Direct Customer Inquiry Calls To
FIRST CITIZENS DIRECT
Telephone Banking At 1-888-323-4732.

Page 1 of 4

Statement Period: December 1 , 2015   Thru December 31, 2015          Account Number :   001411217831

# Other Debits From Your Account

| Date | Description | Amount |
|------|-------------|-------:|
| 12-14 | POS Signature- Visa #6580 Olde Hickory Station Hickory NC | 33.93 |
| 12-14 | Purchase     Visa #6606     12-14 ATM 115633   Seq # 32500 | 35.27 |
|  | Cubbard Express   954 16TH St NE   Hickory    NC | |
| 12-14 | Purchase     Visa #6606     12-14 ATM 115633   Seq # 96400 | 37.46 |
|  | Cubbard Express   954 16TH St NE   Hickory    NC | |
| 12-15 | POS Signature- Visa #6606 Hatch Hickory NC | 28.89 |
| 12-17 | POS Signature- Visa #6580 Shooter's Sports Loung Hickory NC | 51.34 |
| 12-18 | POS Signature- Visa #6580 Springs Road G14010359 Hickory NC | 39.60 |
| 12-21 | Purchase     Visa #6606     12-19 ATM 001     Seq # 36435 | 5.34 |
|  | Lowe's #2370     1450 2ND Street  Hickory     NC | |
| 12-21 | POS Signature- Visa #6580 Bp#2541092Knights Bp Harmony NC | 39.05 |
| 12-21 | POS Signature- Visa #6580 Sierra Nevada Taprestn Mills River NC | 54.66 |
| 12-21 | POS Signature- Visa #6606 At&t*bill Payment 800-288-2020 Tx | 245.00 |
| 12-23 | Purchase     Visa #6606     12-23 ATM 280255   Seq # 73661 | 19.99 |
|  | USPS 3553900297   USPS 3553900297/ Mohawk     Ny | |
| 12-28 | POS Signature- Visa #6580 Verizon Wrls Myacct Ve 800-9220204 Ca | 170.73 |
| 12-28 | POS Signature- Visa #6580 Shell Oil 12372971007 Denver NC | 38.45 |
| 12-30 | POS Signature- Visa #6580 Fedex 809204327358 800-4633339 Tn | 26.00 |
| 12-31 | POS Signature- Visa #6580 Dnh*godaddy.Com 480-5058855 Az | 18.34 |
| 12-31 | POS Signature- Visa #6580 Longhorn Steak00051227 Hickory NC | 66.86 |
| 12-31 | POS Signature- Visa #6580 Raceway6739 64567399 Hickory NC | 31.30 |
| 12-31 | Paper Statement Fee | 3.00 |
|  | Total | 1,971.15 |

# Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 12-01 | 2,884.13+ | 12-09 | 2,087.69+ | 12-21 | 1,373.24+ |
| 12-02 | 2,766.66+ | 12-11 | 2,008.42+ | 12-23 | 1,353.25+ |
| 12-03 | 2,665.27+ | 12-14 | 1,837.12+ | 12-28 | 1,144.07+ |
| 12-04 | 2,559.84+ | 12-15 | 1,808.23+ | 12-30 | 1,118.07+ |
| 12-07 | 2,389.63+ | 12-17 | 1,756.89+ | 12-31 | 998.57+ |
| 12-08 | 2,366.59+ | 12-18 | 1,717.29+ | | |

00003399 0007035 0001 0002

00003399 0007035 0001 0002 FCBTZEST010116115722 STNF06X903 00021850

ZLOOP, Inc.
Disbursements
12/1/15-12/31/15

| Date | Amount | Payee | Account |
|------|--------|-------|---------|
| 12/1/2015 | $ 85.59 | Best Buy | First Citizens - Checking |
| 12/2/2015 | $ 28.46 | Dickey's BBQ Pit | First Citizens - Checking |
| 12/2/2015 | $ 64.19 | Best Buy | First Citizens - Checking |
| 12/2/2015 | $ 24.82 | Rancho Viejo | First Citizens - Checking |
| 12/3/2015 | $ 838.37 | BlueCross BlueShield of NC | Union Bank - Operating |
| 12/3/2015 | $ 854.77 | BlueCross BlueShield of NC | Union Bank - Operating |
| 12/3/2015 | $ 1,125.00 | NC Department of Environmental Quality | Union Bank - Operating |
| 12/3/2015 | $ 727.86 | Duke Energy | Union Bank - Operating |
| 12/3/2015 | $ 531.39 | NV Energy | Union Bank - Operating |
| 12/3/2015 | $ 644.85 | T.R.P. Bumper Service | Union Bank - Operating |
| 12/3/2015 | $ 48.33 | City of Hickory | Union Bank - Operating |
| 12/3/2015 | $ 65.76 | City of Hickory | Union Bank - Operating |
| 12/3/2015 | $ 124.15 | Greenteknology Electronics Recycling Solutions, LLC | Union Bank - Operating |
| 12/3/2015 | $ 131.05 | Republic Services | Union Bank - Operating |
| 12/3/2015 | $ 131.25 | Dickinson Hauling and Grading | Union Bank - Operating |
| 12/3/2015 | $ 170.23 | Vonage Business | Union Bank - Operating |
| 12/3/2015 | $ 500.00 | Southland Brokerage Co., Inc. | Union Bank - Operating |
| 12/3/2015 | $ 400.00 | Accounting for Profits II | Union Bank - Operating |
| 12/3/2015 | $ 24,671.81 | ADP, LLC | Union Bank - Payroll |
| 12/3/2015 | $ 4,581.08 | ADP, LLC | Union Bank - Payroll |
| 12/3/2015 | $ 7,189.51 | ADP, LLC | Union Bank - Payroll |
| 12/3/2015 | $ 35.28 | Rite Aid | First Citizens - Checking |
| 12/3/2015 | $ 23.00 | Jimmy Johns | First Citizens - Checking |
| 12/3/2015 | $ 43.11 | Lowe's Foods | First Citizens - Checking |
| 12/4/2015 | $ 43.00 | Raceway | First Citizens - Checking |
| 12/4/2015 | $ 62.43 | Shooter's Sports Lounge | First Citizens - Checking |
| 12/5/2015 | $ 366.84 | Greenteknology Electronics Recycling Solutions, LLC | Union Bank - Operating |
| 12/7/2015 | $ 18.34 | GoDaddy | First Citizens - Checking |
| 12/7/2015 | $ 91.77 | Loves Country Store | First Citizens - Checking |
| 12/7/2015 | $ 35.80 | Exxon | First Citizens - Checking |
| 12/7/2015 | $ 13.17 | GoDaddy | First Citizens - Checking |
| 12/7/2015 | $ 11.13 | Dickey's BBQ Pit | First Citizens - Checking |
| 12/8/2015 | $ 23.04 | Tony's Pizza | First Citizens - Checking |
| 12/9/2015 | $ 227.23 | AT&T | First Citizens - Checking |
| 12/9/2015 | $ 32.65 | Exxon | First Citizens - Checking |
| 12/9/2015 | $ 19.02 | PDQ | First Citizens - Checking |
| 12/11/2015 | $ 926.73 | Gordon's Iron & Metal Company | Union Bank - Operating |
| 12/11/2015 | $ 960.82 | Robert Boston | Union Bank - Operating |
| 12/11/2015 | $ 147.52 | ADP, LLC | Union Bank - Payroll |
| 12/11/2015 | $ (187.11) | ADP, LLC | Union Bank - Payroll |
| 12/11/2015 | $ 79.27 | Shooter's Sports Lounge | First Citizens - Checking |
| 12/14/2015 | $ 33.50 | Speedway | First Citizens - Checking |
| 12/14/2015 | $ 33.93 | Olde Hickory Station | First Citizens - Checking |
| 12/14/2015 | $ 35.27 | Cubbard Express | First Citizens - Checking |
| 12/14/2015 | $ 37.46 | Cubbard Express | First Citizens - Checking |
| 12/14/2015 | $ 22.60 | USPS | First Citizens - Checking |
| 12/14/2015 | $ 3.49 | USPS | First Citizens - Checking |

ZLOOP, Inc.
Disbursements
12/1/15-12/31/15

| Date | Amount | Payee | Account |
|---|---|---|---|
| 12/14/2015 | $ 5.05 | USPS | First Citizens - Checking |
| 12/15/2015 | $ 28.89 | Hatch | First Citizens - Checking |
| 12/16/2015 | $ 3,157.05 | Smart Metals Recycling | Union Bank - Operating |
| 12/16/2015 | $ 10,979.93 | ADP, LLC | Union Bank - Payroll |
| 12/16/2015 | $ 4,238.97 | ADP, LLC | Union Bank - Payroll |
| 12/17/2015 | $ 208.94 | Le Bleu Bottled Water | Union Bank - Operating |
| 12/17/2015 | $ 318.00 | Tyco Integrated Security LLC | Union Bank - Operating |
| 12/17/2015 | $ 355.84 | Asset Recovery Specialist, Inc. | Union Bank - Operating |
| 12/17/2015 | $ 549.00 | NAID | Union Bank - Operating |
| 12/17/2015 | $ 567.83 | Greenteknology Electronics Recycling Solutions, LLC | Union Bank - Operating |
| 12/17/2015 | $ 1,012.50 | Dickinson Hauling and Grading | Union Bank - Operating |
| 12/17/2015 | $ 1,150.00 | Southland Brokerage Co., Inc. | Union Bank - Operating |
| 12/17/2015 | $ 1,154.93 | Duke Energy | Union Bank - Operating |
| 12/17/2015 | $ 51.34 | Shooter's Sports Lounge | First Citizens - Checking |
| 12/18/2015 | $ 170.33 | Vonage Business | Union Bank - Operating |
| 12/18/2015 | $ 39.60 | Speedy Gas | First Citizens - Checking |
| 12/21/2015 | $ 245.00 | AT&T | First Citizens - Checking |
| 12/21/2015 | $ 54.66 | Sierra Nevada Brewing Co. | First Citizens - Checking |
| 12/21/2015 | $ 39.05 | BP | First Citizens - Checking |
| 12/21/2015 | $ 5.34 | Lowes Hardware | First Citizens - Checking |
| 12/23/2015 | $ 19.99 | USPS | First Citizens - Checking |
| 12/28/2015 | $ 50.00 | Union Bank | Union Bank - Operating |
| 12/28/2015 | $ 79.12 | ADP, LLC | Union Bank - Payroll |
| 12/28/2015 | $ 170.73 | Verizon | First Citizens - Checking |
| 12/28/2015 | $ 38.45 | Shell | First Citizens - Checking |
| 12/30/2015 | $ 833.06 | NV Energy | Union Bank - Operating |
| 12/30/2015 | $ 4,203.00 | Miller Advertising Agency, Inc. | Union Bank - Operating |
| 12/30/2015 | $ 299.60 | VESCO Toyotalift | Union Bank - Operating |
| 12/30/2015 | $ 290.92 | Duke Energy | Union Bank - Operating |
| 12/30/2015 | $ 273.53 | Charter Communications | Union Bank - Operating |
| 12/30/2015 | $ 175.00 | Blue Ridge Lawncare & Landscaping | Union Bank - Operating |
| 12/30/2015 | $ 130.66 | Republic Services | Union Bank - Operating |
| 12/30/2015 | $ 49.31 | City of Hickory | Union Bank - Operating |
| 12/30/2015 | $ 0.82 | CenturyLink | Union Bank - Operating |
| 12/30/2015 | $ 11,483.62 | ADP, LLC | Union Bank - Payroll |
| 12/30/2015 | $ 4,455.52 | ADP, LLC | Union Bank - Payroll |
| 12/30/2015 | $ 26.00 | FedEx | First Citizens - Checking |
| 12/31/2015 | $ 66.86 | Longhorn Steakhouse | First Citizens - Checking |
| 12/31/2015 | $ 18.34 | GoDaddy | First Citizens - Checking |
| 12/31/2015 | $ 31.30 | Raceway | First Citizens - Checking |
| 12/31/2015 | $ 3.00 | CommunityOne | First Citizens - Checking |
| | $ 93,108.84 | | |

In re ZLOOP, Inc.
Debtor

Case No. 15-11660
Reporting Period: December 1, 2015 - December 31, 2015

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | | Cumulative Filing to Date** |
|---|---|---|---|
| Gross Revenues | $ | 10,732 | $ 65,752 |
| Less: Returns and Allowances | | | |
| Net Revenue | $ | 10,732 | $ 65,752 |
| **COST OF GOODS SOLD** | | | |
| Beginning Inventory | | | |
| Add: Purchases | | | |
| Add: Cost of Labor | | | |
| Add: Other Costs (attach schedule) | | | |
| Less: Ending Inventory | | | |
| Cost of Goods Sold | | 6,019 | 15,263 |
| Gross Profit | $ | 4,713 | $ 50,489 |
| **OPERATING EXPENSES** | | | |
| Accounting (Ordinary Course) | | | 1,600 |
| Auto and Truck Expense | | 501 | 2,442 |
| Bank Fees | | 53 | 258 |
| Insurance | | 1,693 | 26,467 |
| Internet | | 323 | 1,446 |
| Legal and professional (Ordinary Course) | | | 20,774 |
| Meals and Entertainment | | 507 | 3,543 |
| Office Expense | | 150 | 834 |
| Payroll Taxes | | 13,088 | 30,758 |
| Permits and Licenses | | 549 | 1,849 |
| Rent | | (27,501) | - |
| Repair and Maintenance | | 175 | 9,412 |
| Salaries and Wages | | 49,552 | 165,615 |
| Equipment Rent | | 300 | 300 |
| Shipping and Delivery Expense | | 1,227 | 3,210 |
| Supplies Office and Warehouse | | 66 | 3,371 |
| Telephone Expense | | 643 | 3,524 |
| Travel | | | 3,271 |
| Utilities | | 2,884 | 9,164 |
| Employee Expenses | | | 37 |
| Commissions and Fees | | | 202 |
| Freight & Delivery | | 1,013 | 4,562 |
| Mileage Reimbursement | | 961 | 10,518 |
| Other (attach schedule) | | | |
| Total Operating Expenses Before Depreciation | | 46,184 | 303,156 |
| Depreciation/Depletion/Amortization | | | |
| Net Profit (Loss) Before Other Income & Expenses | $ | (41,471) | $ (252,667) |
| **OTHER INCOME AND EXPENSES** | | | |
| Other Income (attach schedule) | | | |
| Interest Expense | | | |
| Other Expense (attach schedule) | | | |
| Net Profit (Loss) Before Reorganization Items | $ | (41,471) | $ (252,667) |
| **REORGANIZATION ITEMS** | | | |
| Professional Fees | $ | 788,225 | $ 1,178,225 |
| U. S. Trustee Quarterly Fees | | | 650 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | |
| Gain (Loss) from Sale of Equipment | | | (52,551) |
| Other Reorganization Expenses (attach schedule) | | | |
| Total Reorganization Expenses | | (788,225) | (1,231,426) |
| Income Taxes | | | |
| Net Profit (Loss) | $ | (829,696) | $ (1,484,093) |

*"Insider" is defined in 11 U.S.C. Section 101(31).
** Reported amounts have not been reconciled and adjusted to account for the revisions reflected on the Debtor's recently filed amended bankruptcy schedules. Those adjustments will be reflected in the Debtor's January 2016 monthly operating report.

In re ZLOOP, Inc.
      Debtor

Case No. 15-11660
Reporting Period: December 1, 2015 - December 31, 2015

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D
(04/07)

In re ZLOOP, Inc.                                                    Case No. 15-11660
                            Debtor                                   Reporting Period: December 1, 2015 - December 31, 2015

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH**** | BOOK VALUE ON PETITION DATE**** |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Equivalents | $ 193,175 | $ 19,274 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | 214,104 | 211,356 |
| Notes Receivable | | |
| Inventories | 29,586 | 29,586 |
| Prepaid Expenses | 523,268 | 566,768 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 4,250,524 | 4,187,110 |
| TOTAL CURRENT ASSETS | $ 5,210,656 | $ 5,014,094 |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | $ 2,431,131 | $ 2,431,131 |
| Machinery and Equipment | 12,792,233 | 12,792,233 |
| Furniture, Fixtures and Office Equipment | 340,998 | 340,698 |
| Leasehold Improvements | | |
| Vehicles | 70,934 | 293,169 |
| Less Accumulated Depreciation | (614,837) | (630,522) |
| TOTAL PROPERTY & EQUIPMENT | $ 15,020,459 | $ 15,226,709 |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | $ 297,530 | $ 297,530 |
| TOTAL OTHER ASSETS | $ 297,530 | $ 297,530 |
| TOTAL ASSETS | $ 20,528,645 | $ 20,538,333 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | $ 16,171 | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | 5,000 | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | 1,178,225 | |
| Amounts Due to Insiders* | 59,500 | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | $ 1,258,896 | $ - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | 201,613 | 208,673 |
| Unsecured Debt | 26,677,975 | 26,466,826 |
| TOTAL PRE-PETITION LIABILITIES  *** | $ 26,879,588 | $ 26,675,499 |
| TOTAL LIABILITIES | $ 28,138,485 | $ 26,675,499 |
| OWNER EQUITY | | |
| Capital Stock | $ 10,000 | $ 10,000 |
| Additional Paid-In Capital | 2,090,000 | 2,090,000 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | (8,225,747) | (8,237,166) |
| Retained Earnings - Postpetition | (1,484,093) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ (7,609,840) | $ (6,137,166) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | $ 20,528,645 | $ 20,538,333 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*** Prepetition Liabilities include certain amounts that are Contingent, Unliquidated and/or Disputed.
**** Reported amounts have not been reconciled and adjusted to account for the revisions reflected on the Debtor's recently filed amended bankruptcy schedules.
Those adjustments will be reflected in the Debtor's January 2016 monthly operating report.

FORM MOR-3
(04/07)

In re ZLOOP, Inc.
    Debtor

Case No. 15-11660
Reporting Period: December 1, 2015 - December 31, 2015

## BALANCE SHEET - continuation sheet

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| Other Current Assets | | | | |
| Kendall Mosing | | $ | 800,000 | $ | 800,000 |
| Intercompany receivable - ZLOOP Nevada, LLC | | | 3,127,733 | | 3,103,214 |
| Intercompany receivable - ZLOOP Knitting Mill, LLC | | | 282,544 | | 281,096 |
| Asset Sale - JLG scissor lift | | | | | 2,800 |
| REI Escrow | | | 40,247 | | |
| | | $ | 4,250,524 | $ | 4,187,110 |
| Other Assets | | | | |
| Franchise Costs | | $ | 69,907 | $ | 69,907 |
| Intellectual Property | | | 227,623 | | 227,623 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $ | 297,530 | $ | 297,530 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP, Inc.                                                    Case No. 15-11660
                        Debtor                                       Reporting Period: December 1, 2015 - December 31, 2015

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | 0.00 | 5,164.41 | 5,164.41 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| FICA-Employee | 0.00 | 3,345.60 | 3,345.60 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| FICA-Employer | 0.00 | 3,345.61 | 3,345.61 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| Unemployment | 0.00 | 31.74 | 31.74 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | 0.00 | 11,887.36 | 11,887.36 | | | 0.00 |
| State and Local | | | | | | |
| Withholding | 0.00 | 1,158.00 | 1,158.00 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | 0.00 | 230.21 | 230.21 | 12/4/15, 12/18/15, 12/31/15 | EFT | 0.00 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 0.00 | 1,388.21 | 1,388.21 | | | 0.00 |
| Total Taxes | 0.00 | 13,275.57 | 13,275.57 | | | 0.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | Number of Days Past Due 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | $19,906.40 | $62.48 | ($719.00) | ($3,228.75) | $150.36 | $16,171.49 |
| Wages Payable | $5,000.00 | | | | | $5,000.00 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees** | $1,178,225.00 | | | | | $1,178,225.00 |
| Amounts Due to Insiders* | $5,000.00 | $20,000.00 | $20,000.00 | $14,500.00 | | $59,500.00 |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | $1,208,131.40 | $20,062.48 | $19,281.00 | $11,271.25 | $150.36 | $1,258,896.49 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

** Accrual for retained restructuring professionals through December 2015, based upon fee applications filed to date.

FORM MOR-4
(04/07)

## Payroll Liability

| Total Cash Required | | | $16,183.02 |
|---|---|---|---|
| Debit for FSDD (Full Service Direct Deposit) | | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $11,601.94 |
| Debit for Taxes | | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $4,581.08 |
| | Total cash required for UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | | $16,183.02 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: Zloop Inc
Check date: 12/4/2015 - Payroll 1
Pay Period: 11/14/2015 to: 11/27/2015

1 of 2

Date Printed: 11/30/2015 09:58
22343813 - R8/BXH

## Payroll Liability

**PAYFREQUENCY:** Biweekly

**Net Pay**

| | Checks | | | | | | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | Subtotal Net Pay | | | | | | | 0.00 |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | | |
|---|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | | |
| Federal | Federal Income Tax | | | | 1,761.52 | | 1,761.52 | |
| | Social Security | | | | 924.36 | 924.36 | 1,848.72 | |
| | Medicare | | | | 216.18 | 216.18 | 432.36 | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 14.57 | 14.57 | |
| | Subtotal Federal | | | | 2,902.06 | 1,155.11 | 4,057.17 | |
| State | NC State Income Tax | | | | 405.00 | | | |
| | NC State Unemployment (Employer) | 1.2000 | | | | 118.91 | | |
| | Subtotal NC | | | | 405.00 | 118.91 | 523.91 | |
| | Total Taxes | | | | 3,307.06 | 1,274.02 | 4,581.08 | |

| Other Transfers | Full Service Direct Deposit (FSDD) | | | | | 11,501.94 | 7 Employee Transactions |
|---|---|---|---|---|---|---|---|

**Total Biweekly Pay Frequency**

| | | |
|---|---|---|
| | Total Direct Deposit (FSDD) | $11,601.94 |
| | Total Taxes | $4,581.08 |
| | Total Amount ADP Debited from your Account(s) | $16,183.02 |

**Total For 42342**

| | | |
|---|---|---|
| | Total Direct Deposit (FSDD) | $11,601.94 |
| | Total Taxes | $4,581.08 |
| | Total Amount ADP Debited from your Account(s) | $16,183.02 |

Company: Zloop Inc
Check date: 12/4/2015 - Payroll 1
Pay Period: 11/14/2015 to: 11/27/2015

2 of 2

Date Printed: 11/30/2015 09:58
22343813 - R8/BXH

### Payroll Liability

| Total Cash Required | | $15,218.90 |
|---|---|---|
| Debit for FSDD (Full Service Direct Deposit) | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $10,979.93 |
| Debit for Taxes | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $4,238.97 |
| Total cash required for UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | | $15,218.90 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: Zloop Inc
Check date: 12/18/2015 - Payroll 1
Pay Period: 11/28/2015 to: 12/11/2015

1 of 2

Date Printed: 12/16/2015 16:55
22343813 - R8/BXH

# Payroll Liability

**PAYFREQUENCY:** Biweekly

**Net Pay**

| | Checks | | | | | | 0.00 | |
|---|---|---|---|---|---|---|---|---|
| | Subtotal Net Pay | | | | | | | 0.00 |

| Taxes | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | | | |
| Federal | Federal Income Tax | | | | 1,664.47 | | 1,664.47 | | |
| | Social Security | | | | 872.86 | 872.86 | 1,745.72 | | |
| | Medicare | | | | 204.14 | 204.14 | 408.28 | | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 9.16 | 9.16 | | |
| | Subtotal Federal | | | | 2,741.47 | 1,086.16 | 3,827.63 | | |
| State | NC State Income Tax | | | | 357.00 | | | | |
| | NC State Unemployment (Employer) | 1.2000 | | | | 54.34 | | | |
| | Subtotal NC | | | | 357.00 | 54.34 | 411.34 | | |
| | Total Taxes | | | | 3,098.47 | 1,140.50 | 4,238.97 | | |

| Other Transfers | Full Service Direct Deposit (FSDD) | | | | | | 10,979.93 | 7 Employee Transactions |
|---|---|---|---|---|---|---|---|---|

**Total Biweekly Pay Frequency**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $10,979.93 |
| Total Taxes | $4,238.97 |
| Total Amount ADP Debited from your Account(s) | $15,218.90 |

**Total For 42355**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $10,979.93 |
| Total Taxes | $4,238.97 |
| Total Amount ADP Debited from your Account(s) | $15,218.90 |

Company: Zloop Inc
Check date: 12/18/2015 - Payroll 1
Pay Period: 11/28/2015 to: 12/11/2015

2 of 2

Date Printed: 12/16/2015 16:55
22343813 - R8/BXH

## Payroll Liability

| Total Cash Required | | $15,939.14 |
|---|---|---|
| Debit for FSDD (Full Service Direct Deposit) | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $11,483.62 |
| Debit for Taxes | UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | $4,455.52 |
| Total cash required for UnionBank, Routing/Transit no. (ABA) 122000496, Bank account no. XXXXXX9597 | | $15,939.14 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: Zloop Inc
Check date: 12/31/2015 - Payroll 1
Pay Period: 12/12/2015 to: 12/25/2015

1 of 2

Date Printed: 12/29/2015 14:44
22343813 - R8/BXH

## Payroll Liability

PAYFREQUENCY:  Biweekly

**Net Pay**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Checks | | | | | | 0.00 | | |
| | Subtotal Net Pay | | | | | | | 0.00 | |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib | EE withheld | ER contrib | | | |
| Federal | Federal Income Tax | | | | 1,738.42 | | 1,738.42 | | |
| | Social Security | | | | 914.25 | 914.26 | 1,828.51 | | |
| | Medicare | | | | 213.81 | 213.81 | 427.62 | | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 8.01 | 8.01 | | |
| | Subtotal Federal | | | | 2,866.48 | 1,136.08 | 4,002.56 | | |
| State | NC State Income Tax | | | | 396.00 | | | | |
| | NC State Unemployment (Employer) | 1.2000 | | | | 56.96 | | | |
| | Subtotal NC | | | | 396.00 | 56.96 | 452.96 | | |
| | Total Taxes | | | | 3,262.48 | 1,193.04 | 4,455.52 | | |

| | | | | | |
|---|---|---|---|---|---|
| Other Transfers | Full Service Direct Deposit (FSDD) | | | 11,483.62 | 7 Employee Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $11,483.62 |
| Total Taxes | $4,455.52 |
| Total Amount ADP Debited from your Account(s) | $15,939.14 |

**Total For 42359**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $11,483.62 |
| Total Taxes | $4,455.52 |
| Total Amount ADP Debited from your Account(s) | $15,939.14 |

Company: Zloop Inc
Check date: 12/31/2015 - Payroll 1
Pay Period: 12/12/2015 to: 12/25/2015

2 of 2

Date Printed: 12/29/2015 14:44
22343813 - R8/BXH

ZLOOP, Inc.
Accounts Payable Aging
As of December 31, 2015

| Vendor | Current | 1 - 30 Days | 31- 60 Days | 61-90 Days | 90+ Days | Total |
|---|---|---|---|---|---|---|
| City of Hickory | | $62.48 | | | | $62.48 |
| Greenteknology Electronics Recycling Solutions, LLC | | | | | $150.36 | $150.36 |
| Keen-Summit Capital Partners LLC | $19,681.00 | | | | | $19,681.00 |
| Le Bleu Bottled Water | $25.87 | | | | | $25.87 |
| OmniVere | | | | ($3,228.75) | | ($3,228.75) |
| Piedmont Natural Gas | $199.53 | | | | | $199.53 |
| Watson Insurance | | | ($719.00) | | | ($719.00) |
| | $19,906.40 | $62.48 | ($719.00) | ($3,228.75) | $150.36 | $16,171.49 |

In re ZLOOP, Inc.
　　　　Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 224,852.58 |
| + Amounts billed during the period | 10,732.31 |
| - Amounts collected during the period | (13,256.68) |
| Adjustments | (8,223.97) |
| Total Accounts Receivable at the end of the reporting period | 214,104.24 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 1,218.68 |
| 31 - 60 days old | 4,961.48 |
| 61 - 90 days old | (5,820.74) |
| 91+ days old | 213,744.82 |
| Total Accounts Receivable | 214,104.24 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | 214,104.24 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |