UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re : ZLOOP, Inc.

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor    AS CRO

Date    9/15/16

Signature of Joint Debtor

Date

Signature of Authorized Individual*    AS CRO

Date    9/15/16

WILLIAM H. HENRICH
Printed Name of Authorized Individual

CHIEF RESTRUCTURING OFFICER
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re ZLOOP, Inc.
Debtor

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | Debtor Operating | Debtor Bank | Payroll Bank | Third Citizens Bank | CURRENT MONTH ACTUAL | PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1.00 | $17,199.88 | $370.90 | $685.50 | ($3.00) | $18,254.08 | | $19,274.15 |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | 0.00 | | 0.00 |
| ACCOUNTS RECEIVABLE | | 390.00 | | | | 390.00 | | 278,671.88 |
| OTHER RECEIVABLES | | | | | | 0.00 | | 2,800.00 |
| SALE OF ASSETS | | | | | | 0.00 | | 154,000.00 |
| OTHER (ATTACH LIST) | | 12.50 | | | | 12.50 | | 249,044.20 |
| TRANSFERS (FROM DIP ACCTS) | | | 8,215.39 | | | 8,215.39 | | 328,399.82 |
| | | | | | | | | |
| **TOTAL RECEIPTS** | $0.00 | $402.50 | $8,215.39 | $0.00 | $0.00 | $8,617.89 | | $1,012,915.90 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | 5,178.78 | | | 5,178.78 | | 222,253.17 |
| PAYROLL TAXES & FEES | | | 2,182.13 | | | 2,182.13 | | 79,289.21 |
| OFFICE EXPENSES | | 11.24 | | | | 11.24 | | 2,908.89 |
| BANK FEES | | 50.00 | | | | 50.00 | | 753.74 |
| SHIPPING AND DELIVERY EXPENSE | | 267.16 | | | | 267.16 | | 16,544.78 |
| AUTOMOBILE EXPENSES | | 60.00 | | | | 60.00 | | 5,454.39 |
| REPAIR AND MAINTENANCE | | 25.00 | | | | 25.00 | | 15,360.45 |
| TRAVEL | | | | | | 0.00 | | 22,095.05 |
| INTERNET | | | | | | 0.00 | | 3,170.67 |
| LEGAL AND PROFESSIONAL (ORD.) | | | | | | 0.00 | | 31,209.70 |
| ACCOUNTING (ORD.) | | 400.00 | | | | 400.00 | | 2,600.00 |
| MEALS AND ENTERTAINMENT | | | | | | 0.00 | | 4,730.14 |
| UTILITIES | | 178.09 | | | | 178.09 | | 44,953.92 |
| EMPLOYEE EXPENSES | | | | | | 0.00 | | 3,241.81 |
| COST OF GOODS SOLD | | 2,500.03 | | | | 2,500.00 | | 105,084.92 |
| HEALTH INSURANCE | | | | | | 0.00 | | 15,932.71 |
| INSURANCE - OTHER | | | | | | 0.00 | | 27,870.65 |
| COMPUTER EQUIPMENT/SOFTWARE | | | | | | 0.00 | | 2,152.14 |
| PERMITS/LICENSES | | | | | | 0.00 | | 1,300.00 |
| DUES/SUBSCRIPTIONS | | | | | | 0.00 | | 549.00 |
| WAREHOUSE SUPPLIES | | 642.75 | | | | 642.75 | | 4,859.28 |
| ASSET SALE COSTS | | | | | | 0.00 | | 25,864.00 |
| EQUIPMENT RENT | | | | | | 0.00 | | 2,292.06 |
| OTHER (ATTACH LIST) | | | | | | 0.00 | | 50,495.14 |
| | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | 8,215.39 | | | | 8,215.39 | | 328,399.82 |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | 0.00 | | 6,500.00 |
| **TOTAL DISBURSEMENTS** | 0.00 | 12,349.63 | 8,360.91 | 0.00 | 0.00 | 20,710.54 | | 1,026,028.62 |
| **NET CASH FLOW** | $0.00 | -($11,947.13) | ($145.52) | $0.00 | $0.00 | ($12,092.65) | | ($13,112.72) |
| **CASH - END OF MONTH** | $1.00 | $5,252.55 | $225.38 | $685.50 | ($3.00) | $6,161.43 | | $6,161.43 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $ 20,710.54 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ (8,215.39) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 12,495.15 |

In re GLODE, Inc., Debtor

Case No. 15-11660
Reporting Period: June 1, 2015 - June 30, 2016

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| BALANCE PER BOOKS | #1994 | #9589 | #9597 | #9605 | #9631 |
|---|---|---|---|---|---|
| | | | | | -$3.00 |
| BANK BALANCE | | $1.00 | $5,252.55 | $225.78 | $685.50 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | $5,773.10 | $225.38 | $685.50 |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | $520.55 | $0.00 | |
| OTHER (ATTACH) EXPLANATION | | | | | |
| ADJUSTED BANK BALANCE * | | $1.00 | $5,252.55 | $225.38 | $685.50 |
| * Adjusted bank balance must equal balance per books | | | | | -$3.00 |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| CHECKS OUTSTANDING | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 16242 | $500.00 | | | | | | |
| | | | 16255 | $120.55 | | | | | | |
| | | | | $620.55 | | | | | | |

| OTHER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**ZLOOP, Inc.**

<u>Case No. 15-11660</u>
<u>Reporting Period: June 1, 2016 - June 30, 2016</u>

Other Receipts:

Refund of Environmental Insurance          $12.50

Other Disbursements:

None

In re **ZLOOP, Inc.**

**Debtor**

**Case No. 15-11660**

Reporting Period: June 1, 2016 - June 30, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |

FORM MGR-1b
(04/07)

 **UnionBank**

**STATEMENT OF ACCOUNTS**
UNION BANK
TRUSTEE SERVICES 0215
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840

Page 1 of 6
ZLOOP, INC.
**Statement Number: 2133489589**
6/1/16 - 6/30/16

Customer Inquiries
800-669-8661

CY30 M 8 M 0000
ZLOOP, INC.
OPERATING
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

🔲 *Important Information: Due to processing delays on 5/3/2016, the posting date for items processed on 5/3/2016 and the date on the corresponding check images may not match in your statement. We apologize for the confusion.*

## ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2133489589

Days in statement period: 30

| | | | |
|---|---|---:|---:|
| Beginning balance on 6/1 | $ | | 20,576.03 |
| Total Credits | | | 402.50 |
| Deposits ( 1 ) | | 402.50 | |
| Total Debits | | | -15,205.43 |
| Checks paid ( 8 ) | | -6,761.95 | |
| Electronic debits ( 1 ) | | -178.09 | |
| Other debits, fees and adjustments ( 3 ) | | -8,265.39 | |
| Ending Balance on 6/30 | $ | | 5,773.10 |

## CREDITS

**Deposits**

| | Date | Description | Reference | | Amount |
|---|---|---|---|---|---:|
| including check and cash credits | 6/27 | BANK-BY-MAIL DEPOSIT # 0000923580 | 46015988 | $ | 402.50 |

## DEBITS

**Checks paid**

| Number | Date | | Amount | Number | Date | | Amount | Number | Date | | Amount |
|---|---|---|---:|---|---|---|---:|---|---|---|---:|
| 16175 | 6/30 | $ | 671.67 | 16215 | 6/1 | $ | 2,500.00 | 16223* | 6/27 | $ | 24.39 |
| 16213* | 6/1 | | 65.42 | 16216 | 6/16 | | 2,500.00 | 16226* | 6/9 | | 361.30 |
| 16214 | 6/3 | | 139.26 | 16221* | 6/24 | | 499.91 | | | | |
| | | | | **8 Checks paid** | | | | **Total amount** | | $ | 6,761.95 |

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

**Electronic debits**

| | Date | Description | | | Reference | | Amount |
|---|---|---|---|---|---|---|---:|
| | 6/20 | BUSINESSSOLUTION VONAGE | CCD | 9031811 | 54873864 | $ | 178.09 |

**Other debits, fees and adjustments**

| | Date | Description | Reference | | Amount |
|---|---|---|---|---|---:|
| | 6/13 | TELEPHONE TRANSFER | 99350892 | $ | 4,055.35 |
| | 6/27 | BANK SERVICES FEE (CHK) | 90263967 | | 50.00 |
| | 6/28 | TELEPHONE TRANSFER | 99350831 | | 4,160.04 |
| | | 3 Other debits, fees and adjustments | Total amount | $ | 8,265.39 |

Form 03450 (09/2014)


MIX
Paper from
responsible sources
FSC   FSC® C121801



 **UnionBank**

Page 2 of 6
ZLOOP, INC.
Statement Number: 2133489589
6/1/16 - 6/30/16

H

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|---|---|---|
| 6/1-6/2 | $ | 18,010.61 | 6/16-6/19 | $ | 10,954.70 | 6/28-6/29 | $ | 6,444.77 |
| 6/3-6/8 | | 17,871.35 | 6/20-6/23 | | 10,776.61 | 6/30 | | 5,773.10 |
| 6/9-6/12 | | 17,510.05 | 6/24-6/26 | | 10,276.70 | | | |
| 6/13-6/15 | | 13,454.70 | 6/27 | | 10,604.81 | | | |

Form 00400 (06/2014)

MIX
Paper from
responsible sources
FSC   FSC® C121881



0000232-016420













Form D34G0 (09/02/14)



0000232-016421

 **Union**Bank

Page 4 of 6
Statement Number: 2133489589
6/1/16 - 6/30/16









Form 09400 (09/2014)



MIX
Paper from
responsible sources
FSC® C121901



0000232-016422





ZLOOP, INC
OPERATING ACCOUNT
919 13TH ST. NE
HICKORY, NC 28601
256-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F16
LOS ANGELES, CA 90071

16216

06/02/2016

$ **2,500.00

Two thousand five hundred and 00/100                                    DOLLARS

Tom Allison
Optimal Metals Recycling p.a.
919 13th Street
Charlotte, NC 28677

AUTHORIZED SIGNATURE

MEMO

⑈016216⑈ ⑈122000496⑈ 2133489589⑈

ELECTRONICALLY PRESENTED - 6/6/2016  1



ZLOOP, INC
OPERATING ACCOUNT
919 13TH ST. NE
HICKORY, NC 28601
256-ZLOOP-IT

UNION BANK
445 SOUTH FIGUEROA STREET, F16
LOS ANGELES, CA 90071

16221

06/06/2016

PAY TO THE
ORDER OF
Bolt & Tool Supply of Hickory, Inc.

$ **499.91

Four hundred ninety-nine and 91/100                                    DOLLARS

Bolt & Tool Supply of Hickory, Inc.
419 6th Street SE,
Hickory, NC 28602

AUTHORIZED SIGNATURE

MEMO

⑈016221⑈ ⑈122000496⑈ 2133489589⑈

Form 02400 (08/2014)



MIX
Paper from
responsible sources
FSC° C121801





H





Form 03400 (09/2014)





0000232-016424

 UnionBank

**STATEMENT OF ACCOUNTS**
UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES          CA    90051-3840

Page 1 of 2
ZLOOP, INC.
Statement Number: 2133489597
6/1/16 - 6/30/16

Customer Inquiries
800-669-8661

H

CY30 M 0 M 0000
ZLOOP, INC.
PAYROLL
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

📧 *Important Information: Due to processing delays on 5/3/2016, the posting date for items processed on 5/3/2016 and the date on the corresponding check images may not match in your statement. We apologize for the confusion.*

## ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2133489597

Days in statement period: 30

| | | |
|---|---|---|
| Beginning balance on 6/1 | $ | 4,333.16 |
| Total Credits | | 8,215.39 |
| Other credits and adjustments ( 2 ) | 8,215.39 | |
| Total Debits | | -12,323.17 |
| Electronic debits ( 11 ) | -12,323.17 | |
| Ending Balance on 6/30 | $ | 225.38 |

## CREDITS

### Other credits and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 6/13 | TELEPHONE TRANSFER | 99350893 | $ | 4,055.35 |
| 6/28 | TELEPHONE TRANSFER | 99350832 | | 4,160.04 |
| | 2 Other credits and adjustments | Total amount | $ | 8,215.39 |

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | ADP EEPAY/GARNWC EEPAY/GARN CCD   701043890893BXH | 51079709 | $ | 148.08 |
| 6/1 | ADP Tax/401k   Tax/401k  CCD   R8BXH 060212A01 | 51123780 | | 976.80 |
| 6/1 | ADP EEPAY/GARNWC EEPAY/GARN CCD   701043890892BXH | 51079708 | | 2,837.38 |
| 6/3 | ADP PAYROLL FEES ADP - FEES CCD   2RBXH  9688348 | 53030899 | | 72.76 |
| 6/10 | ADP PAYROLL FEES ADP - FEES CCD   2RBXH  0333044 | 58929851 | | 72.76 |
| 6/16 | ADP EEPAY/GARNWC EEPAY/GARN CCD   731028441988BXH | 52810525 | | 148.08 |
| 6/16 | ADP Tax/401k   Tax/401k  CCD   R8BXH 061713A01 | 52808929 | | 997.77 |
| 6/16 | ADP EEPAY/GARNWC EEPAY/GARN CCD   731028441987BXH | 52810524 | | 2,909.50 |
| 6/30 | ADP EEPAY/GARNWC EEPAY/GARN CCD   555060173225BXH | 53704334 | | 148.08 |
| 6/30 | ADP Tax/401k   Tax/401k  CCD   R8BXH 070114A01 | 53702672 | | 1,038.84 |
| 6/30 | ADP EEPAY/GARNWC EEPAY/GARN CCD   555060173224BXH | 53704333 | | 2,973.12 |
| | 11 Electronic debits | Total amount | $ | 12,323.17 |

Form 09400 08020142

MIX
Paper from
responsible sources
FSC   C121901



 **UnionBank**

Page 2 of 2
ZLOOP, INC.
**Statement Number: 2133489597**
6/1/16 - 6/30/16

H

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|---|---|---|
| 6/1-6/2 | $ | 370.90 | 6/13-6/15 | $ | 4,280.73 | 6/30 | $ | 225.38 |
| 6/3-6/9 | | 298.14 | 6/16-6/27 | | 225.38 | | | |
| 6/10-6/12 | | 225.38 | 6/28-6/29 | | 4,385.42 | | | |

Form 09490 (08/2014)





0000232-016426

 **UnionBank**

**STATEMENT OF ACCOUNTS**

UNION BANK
TRUSTEE SERVICES 0215
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840

Page 1 of 1
ZLOOP, INC.
Statement Number: 2133489605
6/1/16 - 6/30/16

H

Customer Inquiries
800-669-8661

CY30M O M 0000
ZLOOP, INC.
UTILITIES ASSURANCE
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
816 13TH STREET NE
HICKORY NC 28601

Thank you for banking with us
since 2015

  *Important information: Due to processing delays on 5/3/2016, the posting date for items processed on 5/3/2016 and the date on the corresponding check images may not match in your statement. We apologize for the confusion.*

## ANALYZED BUSINESS CHECKING SUMMARY

Days in statement period: 30

Account Number: 2133489605

| | | |
|---|---|---|
| Beginning balance on 6/1 | $ | 685.50 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Ending Balance on 6/30 | $ | 685.50 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|---|
| 6/1-6/30 | $ | 685.50 | | | | |

Form 03400 (09/2014)

MIX
Paper from
responsible sources
FSC    FSC® C121891



0000232-016427

**ZLOOP, Inc.**
**Disbursements**
**6/1/16-6/30/16**

| Date | | Amount | Payee | Account |
|------|---|--------|-------|---------|
| 6/2/2016 | $ | 2,500.00 | Smart Metals Recycling | Union Bank - Operating |
| 6/2/2016 | $ | 72.76 | ADP, LLC | Union Bank- Payroll |
| 6/9/2016 | $ | 361.30 | Michelle Mitchell | Union Bank - Operating |
| 6/9/2016 | $ | 24.39 | James Oxygen & Supply Company | Union Bank - Operating |
| 6/9/2016 | $ | 499.91 | Bolt & Tool Supply of Hickory, Inc. | Union Bank - Operating |
| 6/10/2016 | $ | 72.76 | ADP, LLC | Union Bank- Payroll |
| 6/16/2016 | $ | 997.77 | ADP, LLC | Union Bank- Payroll |
| 6/16/2016 | $ | 3,057.58 | ADP, LLC | Union Bank- Payroll |
| 6/20/2016 | $ | 178.09 | Vonage Business | Union Bank - Operating |
| 6/27/2016 | $ | 50.00 | Union Bank | Union Bank - Operating |
| 6/30/2016 | $ | 120.55 | Michelle Mitchell | Union Bank - Operating |
| 6/30/2016 | $ | 400.00 | Accounting for Profits II | Union Bank - Operating |
| 6/30/2016 | $ | 4,160.04 | ADP, LLC | Union Bank- Payroll |
| | $ | 12,495.15 | | |

**In re ZLOOP, Inc.**
      Debtor

**Case No. 15-11660**
**Reporting Period: June 1, 2016 - June 30, 2016**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ 5,540 | $ 305,258 |
| Less: Returns and Allowances | | |
| Net Revenue | $ 5,540 | $ 305,258 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 13,949 | 118,789 |
| Gross Profit | $ (8,409) | $ 186,470 |
| **OPERATING EXPENSES** | | |
| Accounting (Ordinary Course) | 400 | 2,800 |
| Auto and Truck Expense | 60 | 4,545 |
| Bank Fees | 50 | 754 |
| Dues and Subscription | | 549 |
| Insurance | (25) | 43,059 |
| Internet | 274 | 3,445 |
| Legal and professional (Ordinary Course) | 14,541 | 52,918 |
| Meals and Entertainment | | 5,586 |
| Office Expense | 11 | 2,937 |
| Payroll Taxes | 1,143 | 75,087 |
| Permits and Licenses | | 1,300 |
| Rent | | - |
| Repair and Maintenance | 6,689 | 21,544 |
| Salaries and Wages | 7,218 | 280,955 |
| Equipment Rent | | 2,292 |
| Shipping and Delivery Expense | 85 | 4,260 |
| Supplies Office and Warehouse | 1,008 | 6,780 |
| Telephone Expense | 178 | 5,579 |
| Travel | | 3,332 |
| Utilities | 4,192 | 35,630 |
| Commissions and Fees | | 202 |
| Freight & Delivery | 6,335 | 20,437 |
| Mileage Reimbursement | | 22,870 |
| Other (attach schedule) | | 7,060 |
| Total Operating Expenses Before Depreciation | 42,158 | 603,923 |
| Depreciation/Depletion/Amortization | 138,607 | 1,524,670 |
| Net Profit (Loss) Before Other Income & Expenses | $ (189,175) | $ (1,942,123) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | 1 |
| Net Profit (Loss) Before Reorganization Items | $ (189,175) | $ (1,942,124) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | $ 56,845 | $ 2,750,636 |
| U. S. Trustee Quarterly Fees | | 4,549 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | (9,802) |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | (56,845) | (2,764,987) |
| Income Taxes | | |
| Net Profit (Loss) | $ (246,020) | $ (4,707,110) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP, Inc.                                        Case No. 15-11660
     Debtor                                                Reporting Period: June 1, 2016 - June 30, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| Contract Labor | | 7,060 |
| | | |
| | | |
| | 0 | 7,060 |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**In re ZLOOP, Inc.**
                    Debtor

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS CURRENT ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Unrestricted Cash and Equivalents | $ 6,161 | $ 19,274 |
| Restricted Cash and Cash Equivalents - DLA Piper IOLTA Account(1) | 112,500 | |
| Accounts Receivable (Net) | 115,331 | 88,745 |
| Notes Receivable | | |
| Inventories | 29,586 | 29,586 |
| Prepaid Expenses | 533,268 | 576,768 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 4,926,536 | 5,060,352 |
| TOTAL CURRENT ASSETS | $ 5,723,382 | $ 5,774,725 |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | $ 2,797,924 | $ 2,797,924 |
| Machinery and Equipment | 10,627,915 | 10,627,915 |
| Furniture, Fixtures and Office Equipment | 337,102 | 336,257 |
| Leasehold Improvements | | |
| Vehicles | 114,433 | 336,668 |
| Less Accumulated Depreciation | (4,138,578) | (2,672,342) |
| TOTAL PROPERTY & EQUIPMENT | $ 9,738,795 | $ 11,426,422 |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | $ 297,530 | $ 297,530 |
| TOTAL OTHER ASSETS | $ 297,530 | $ 297,530 |
| TOTAL ASSETS | $ 15,759,708 | $ 17,498,676 |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Accounts Payable | $ 50,506 | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | 2,750,636 | |
| Amounts Due to Insiders* | 54,500 | |
| Other Postpetition Liabilities (attach schedule) | $ 112,500 | |
| TOTAL POSTPETITION LIABILITIES | $ 2,968,142 | $ - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | 201,613 | 201,613 |
| Unsecured Debt | 23,967,412 | 23,967,412 |
| TOTAL PRE-PETITION LIABILITIES  *** | $ 24,169,025 | $ 24,169,025 |
| TOTAL LIABILITIES | $ 27,137,167 | $ 24,169,025 |
| OWNER EQUITY | | |
| Capital Stock | $ 10,000 | $ 10,000 |
| Additional Paid-In Capital | 2,090,000 | 2,090,000 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | (8,770,349) | (8,770,349) |
| Retained Earnings - Postpetition | (4,707,110) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ (11,377,459) | $ (6,670,349) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | $ 15,759,708 | $ 17,498,676 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

*** Prepetition Liabilities include certain amounts that are Contingent, Unliquidated and/or Disputed.

(1) Restricted Cash represents Colt Refining Inc.'s 5% Deposit of the Purchase Price in accordance with the Agreement of Purchase and Sale approved by Court Order dated 6/23/16 [D.I. 507]

In re ZLOOP, Inc.
          Debtor

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| Kendall Mosing | $ 800,000 | $ 800,000 |
| Intercompany receivable - ZLOOP Nevada, LLC | 2,581,468 | 2,552,192 |
| Intercompany receivable - ZLOOP Knitting Mill, LLC | 283,367 | 281,096 |
| Shareholder Advances | 1,086,454 | 1,289,264 |
| Other Receivables | 135,000 | 137,800 |
| REI Escrow | 40,247 | |
| | $ 4,926,536 | $ 5,060,352 |
| **Other Assets** | | |
| Franchise Costs | $ 69,907 | $ 69,907 |
| Intellectual Property | 227,623 | 227,623 |
| | | |
| | | |
| | | |
| | $ 297,530 | $ 297,530 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| Sale Deposit - Colt Refining Inc. | $ 112,500 | |
| | | |
| | | |
| | | |
| | | |
| **Adjustments to Owner Equity** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP, Inc.
    Debtor

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | 0.00 | 556.13 | 556.13 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| FICA-Employee | 0.00 | 578.44 | 578.44 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| FICA-Employer | 0.00 | 578.43 | 578.43 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| Unemployment | 0.00 | | 0.00 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| Income | | | | | | |
| Other: Domestic Support Obligations | | 296.16 | 296.16 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| Total Federal Taxes | 0.00 | 2,009.16 | 2,009.16 | | | 0.00 |
| State and Local | | | | | | |
| Withholding | 0.00 | 248.00 | 248.00 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | 0.00 | 75.61 | 75.61 | 6/17/2016, 7/1/2016 | EFT | 0.00 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 0.00 | 323.61 | 323.61 | | | 0.00 |
| Total Taxes | 0.00 | 2,332.77 | 2,332.77 | | | 0.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $41,449.83 | $10,000.00 | $0.00 | $0.00 | ($944.00) | $50,505.83 |
| Wages Payable | | | | | | $0.00 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees** | $2,750,636.15 | | | | | $2,750,636.15 |
| Amounts Due to Insiders* | | | | | $54,500.00 | $54,500.00 |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | $2,792,085.98 | $10,000.00 | $0.00 | $0.00 | $53,556.00 | $2,855,641.98 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

** Accrual for retained restructuring professionals through June 2016, based upon fee applications filed to date.

## Payroll Preview

**Employee: Alonzo, Jose M**

| Description | Hours | Amount | Taxes Desc | Amount | Amount | Deduction | Amount | Amount | Eng Liab | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 80.00 | 800.00 | FED FIT | 800.00 | 31.54 | | | 678.26 | FED SOCSEC-ER | 49.60 |
| | 80.00 | 800.00 | FED SOCSEC | 800.00 | 49.60 | | | | FED MEDCARE-ER | 11.60 |
| | | | FED MEDICARE | | 11.60 | | | | NC SUI-ER | 8.00 |
| | | | NC SIT | | 29.00 | | | | | 69.20 |
| | | | | | 121.74 | | | | | |

**Employee: Flowers, Tracy A**

| Description | Hours | Amount | Taxes Desc | Amount | Amount | Deduction | Amount | Amount | Eng Liab | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 77.10 | 1,079.40 | FED FIT | 1,079.40 | 43.90 | | | 928.93 | FED SOCSEC-ER | 66.92 |
| | 77.10 | 1,079.40 | FED SOCSEC | 1,079.40 | 66.92 | | | | FED MEDCARE-ER | 15.65 |
| | | | FED MEDCARE | | 15.65 | | | | NC SUI-ER | 10.79 |
| | | | NC SIT | | 24.00 | | | | | 93.36 |
| | | | | | 150.47 | | | | | |

**Employee: Mitchell, Kimberly M**

| Description | Hours | Amount | Taxes Desc | Amount | Amount | Deduction | Amount | Amount | Eng Liab | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 70.00 | 1,190.00 | FED FIT | 1,190.00 | 147.68 | Child support 1 | 125.00 | 774.29 | FED SOCSEC-ER | 73.78 |
| | 70.00 | 1,190.00 | FED SOCSEC | 1,190.00 | 73.78 | | 125.00 | | FED MEDCARE-ER | 17.26 |
| | | | FED MEDCARE | | 17.26 | | | | NC SUI-ER | 11.90 |
| | | | NC SIT | | 52.00 | | | | | 102.94 |
| | | | | | 290.71 | | | | | |

**Employee: Wadlington, Richard J**

| Description | Hours | Amount | Taxes Desc | Amount | Amount | Deduction | Amount | Amount | Eng Liab | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 69.80 | 663.10 | FED FIT | 663.10 | 46.28 | Child support 1 | 23.08 | 528.02 | FED SOCSEC-ER | 41.11 |
| | 69.80 | 663.10 | FED SOCSEC | 663.10 | 41.11 | | 23.08 | | FED MEDCARE-ER | 9.61 |
| | | | FED MEDCARE | | 9.61 | | | | NC SUI-ER | 6.63 |
| | | | NC SIT | | 16.00 | | | | | 57.35 |
| | | | | | 112.00 | | | | | |

**Company Totals:**

| Description | Hours | Amount | Taxes Desc | Amount | Amount | Deduction | Amount | Amount | Eng Liab | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 69.80 | 9.5000 | 663.10 | FED FIT | 268.40 | Child support 1 | 148.08 | 2,909.50 | FED SOCSEC-ER | 231.41 |
| Regular | 80.00 | 10.0000 | 800.00 | FED SOCSEC | 231.41 | | 148.08 | | FED MEDCARE-ER | 54.12 |
| Regular | 77.10 | 14.0000 | 1,079.40 | FED | 54.11 | | | | NC SUI-ER | 37.32 |
| Regular | 70.00 | 17.0000 | 1,190.00 | MEDCARE | 121.00 | | | | | 322.85 |
| | 296.90 | | 3,732.50 | NC SIT | 674.92 | | | | | |

Total Net Pays for - Company: 4

Company: Zloop Inc
Check date: 06/17/2016

Date Printed: 06/13/2016 14:19
22343013 - R8/BXH

## Payroll Preview

**Employee: Alonzo, Jose M**

| Hours and Earnings | | | | Taxes | | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Description | Pre | Amount | Deductions | Amount | Net Pay | Liability | Amount |
| Regular | 78.00 | 10.0000 | 780.00 | FED FIT | | 27.54 | | | 647.32 | FED SOCSEC-ER | 47.12 |
| | 78.00 | | 780.00 | FED SOCSEC | | 47.12 | | | | FED MEDCARE-ER | 11.02 |
| | | | | FED MEDCARE | | 11.02 | | | | NC SUI-ER | 7.60 |
| | | | | NC SIT | | 27.00 | | | | | 65.74 |
| | | | | | | 112.68 | | | | | |

**Employee: Flowers, Tracy A**

| Hours and Earnings | | | | Taxes | | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Description | Pre | Amount | Deductions | Amount | Net Pay | Liability | Amount |
| Regular | 73.00 | 14.0000 | 1,022.00 | FED FIT | | 36.16 | | | 884.65 | FED SOCSEC-ER | 63.36 |
| | 73.00 | | 1,022.00 | FED SOCSEC | | 63.37 | | | | FED MEDCARE-ER | 14.82 |
| | | | | FED MEDCARE | | 14.82 | | | | NC SUI-ER | 10.22 |
| | | | | NC SIT | | 21.00 | | | | | 88.40 |
| | | | | | | 137.35 | | | | | |

**Employee: Mitchell, Kimberly M**

| Hours and Earnings | | | | Taxes | | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Description | Pre | Amount | Deductions | Amount | Net Pay | Liability | Amount |
| Regular | 80.00 | 17.0000 | 1,360.00 | FED FIT | | 173.18 | Child support 1 | 125.00 | 895.78 | FED SOCSEC-ER | 84.32 |
| | 80.00 | | 1,360.00 | FED SOCSEC | | 84.32 | | 125.00 | | FED MEDCARE-ER | 19.72 |
| | | | | FED MEDCARE | | 19.72 | | | | NC SUI-ER | 13.60 |
| | | | | NC SIT | | 62.00 | | | | | 117.64 |
| | | | | | | 339.22 | | | | | |

**Employee: Wedlington, Richard J**

| Hours and Earnings | | | | Taxes | | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Description | Pre | Amount | Deductions | Amount | Net Pay | Liability | Amount |
| Regular | 72.30 | 9.5000 | 686.85 | FED FIT | | 48.85 | Child support 1 | 23.08 | 546.37 | FED SOCSEC-ER | 42.58 |
| | 72.30 | | 686.85 | FED SOCSEC | | 42.59 | | 23.08 | | FED MEDCARE-ER | 9.96 |
| | | | | FED MEDCARE | | 9.96 | | | | NC SUI-ER | 6.87 |
| | | | | NC SIT | | 17.00 | | | | | 59.41 |
| | | | | | | 118.40 | | | | | |

**Company Totals:**

| Hours and Earnings | | | | Taxes | | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Description | Pre | Amount | Deductions | Amount | Net Pay | Liability | Amount |
| Regular | 72.30 | 9.5000 | $686.85 | FED FIT | | $287.73 | Child support 1 | $148.08 | $2,973.12 | FED SOCSEC-ER | $227.38 |
| Regular | 78.00 | 10.0000 | $760.00 | FED SOCSEC | | $237.40 | | $148.08 | | FED MEDCARE-ER | $55.52 |
| Regular | 73.00 | 14.0000 | $1,022.00 | FED MEDCARE | | $55.52 | | | | NC SUI-ER | $38.28 |
| Regular | 80.00 | 17.0000 | $1,360.00 | NC SIT | | $127.00 | | | | | $331.19 |
| | 301.30 | | $3,828.85 | | | $707.65 | | | | | |

Total Net Pays for - Company: 4

Company: Zloop Inc
Check date: 07/01/2016

Date Printed: 06/27/2016 15:49
22343813 - R8/BXH

**ZLOOP, Inc.**
**Accounts Payable Aging**
**As of June 30, 2016**

| Vendor | Current | 1 - 30 Days | 31- 60 Days | 61-90 Days | 90+ Days | Total |
|---|---|---|---|---|---|---|
| American Fire & Equipment | $3,369.51 | | | | | $3,369.51 |
| B&M Electric Motor Service | $558.23 | | | | | $558.23 |
| Blue Ridge Lawncare | $370.00 | | | | | $370.00 |
| Bolt & Tool Supply of Hickory | $365.29 | | | | | $365.29 |
| Bruning & Federle Manufacturing | $270.00 | | | | | $270.00 |
| Charter Communications | $273.92 | | | | | $273.92 |
| City of Hickory | $70.02 | | | | | $70.02 |
| Duke Energy | $3,222.73 | | | | | $3,222.73 |
| First Security Company | ($12.50) | | | | | ($12.50) |
| Gordon's Iron & Metal Company | | | | | ($225.00) | ($225.00) |
| Law Offices of Matthew K. Rogers, PLLC | $14,541.17 | | | | | $14,541.17 |
| NV Energy | $2,961.02 | | | | | $2,961.02 |
| Paul's Plumbing & Heating, Inc. | $1,634.00 | | | | | $1,634.00 |
| Phelps Dunbar, LLP | $2,963.99 | | | | | $2,963.99 |
| Piedmont Natural Gas | $23.78 | | | | | $23.78 |
| Republic Services | $441.80 | | | | | $441.80 |
| Smart Metals Recycling | $3,949.00 | $10,000.00 | | | | $13,949.00 |
| Southland Brokerage Co., Inc. | $6,152.25 | | | | | $6,152.25 |
| Tyco Integrated Security LLC | $433.54 | | | | | $433.54 |
| VESCO Toyotalift | $472.08 | | | | | $472.08 |
| Watson Insurance | | | | | ($719.00) | ($719.00) |
| | $41,449.83 | $10,000.00 | $0.00 | $0.00 | ($944.00) | $50,505.83 |

In re ZLOOP, Inc.
     Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 110,181.32 |
| + Amounts billed during the period | 25,922.33 |
| - Amounts collected during the period | (390.00) |
| Credit memos issued | (20,382.25) |
| Total Accounts Receivable at the end of the reporting period | 115,331.40 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 25,532.33 |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | 89,799.07 |
| Total Accounts Receivable | 115,331.40 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | 115,331.40 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re : ZLOOP Knitting Mill, LLC**

Case No. 15-11662
Reporting Period: **June 1, 2016 – June 30, 2016**

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | N/A | | |
| Cash disbursements journals | | N/A | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor

Date _7/18/16_

Signature of Joint Debtor

Date

Signature of Authorized Individual

Date _7/18/16_

Printed Name of Authorized Individual   WILLIAM H. HENRICH

Title of Authorized Individual   CRO

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re ZLOOP Knitting Mill, LLC
    Debtor

Case No. 15-11662
Reporting Period: June 1, 2016 - June 30, 2016

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT'D)]

| | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | | | | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | NONE | | | | NONE | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED RENTAL/LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | NONE | | | | NONE | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |
|---|---|
| TOTAL DISBURSEMENTS | NONE |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | NONE |

In re: ZLOOP Knitting Mill, LLC
Debtor

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | | # | | # | | # | |
|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | NONE | | NONE | | NONE | | |
| BANK BALANCE | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | |
| | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| CHECKS OUTSTANDING | Ck # | Amount | Ck # | Amount | Ck # | Amount | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| OTHER | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re 21 OOP Knitting Mlls, LLC
Debtor

Case No. 15-11662
Reporting Period: June 1, 2016 - June 30, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Amount Paid | Fees | Expenses | Fees | Expenses | Total Paid to Date | Fees | Expenses |
|-------|----------------|-----------------|-------|-------------|------|----------|------|----------|--------------------|------|----------|
| NONE | | | | | | | | | | | |

FORM MOR-1b
(04/07)

**In re ZLOOP Knitting Mill, LLC**
**Debtor**

**Case No. 15-11662**
**Reporting Period: June 1, 2016 - June 30, 2016**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | | |
|---|---|---|---|
| **REVENUES** | | | |
| Gross Revenues | $ | | $ |
| Less: Returns and Allowances | | | |
| Net Revenue | $ | | $ |
| **COST OF GOODS SOLD** | | | |
| Beginning Inventory | | | |
| Add: Purchases | | | |
| Add: Cost of Labor | | | |
| Add: Other Costs (attach schedule) | | | |
| Less: Ending Inventory | | | |
| Cost of Goods Sold | | | |
| Gross Profit | | | |
| **OPERATING EXPENSES** | | | |
| Advertising | | | |
| Auto and Truck Expense | | | |
| Bad Debts | | | |
| Contributions | | | |
| Employee Benefits Programs | | | |
| Insider Compensation* | | | |
| Insurance | | | |
| Management Fees/Bonuses | | | |
| Office Expense | | | |
| Pension & Profit-Sharing Plans | | | |
| Repairs and Maintenance | | | $ | 315 |
| Rent and Lease Expense | | | |
| Salaries/Commissions/Fees | | | |
| Supplies | | | |
| Taxes - Payroll | | | |
| Taxes - Real Estate | | | |
| Taxes - Other | | | |
| Travel and Entertainment | | | |
| Utilities | | | $ | 876 |
| Other (attach schedule) | | | |
| Total Operating Expenses Before Depreciation | $ | - | $ | 1,191 |
| Depreciation/Depletion/Amortization | | | |
| Net Profit (Loss) Before Other Income & Expenses | $ | - | $ | (1,191) |
| **OTHER INCOME AND EXPENSES** | | | |
| Other Income (attach schedule) | | | |
| Interest Expense | | | |
| Other Expense (attach schedule) | | | |
| Net Profit (Loss) Before Reorganization Items | $ | - | $ | (1,191) |
| **REORGANIZATION ITEMS** | | | |
| Professional Fees | | | |
| U. S. Trustee Quarterly Fees | | | $ | 975 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | |
| Gain (Loss) from Sale of Equipment | | | |
| Other Reorganization Expenses (attach schedule) | | | |
| Total Reorganization Expenses | | | |
| Income Taxes | | | |
| Net Profit (Loss) | $ | - | $ | (2,166) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Knitting Mill, LLC
           Debtor

Case No. 15-11662
Reporting Period: June 1, 2016 - June 30, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| | | Cumulative Filing to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items – Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ZLOOP Knitting Mill, LLC
          Debtor

Case No. 15-11662
Reporting Period: June 1, 2016 - June 30, 2016

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | $ - | $ - |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | $ 275,202 | $ 275,202 |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $ 275,202 | $ 275,202 |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | $ - | $ - |
| TOTAL ASSETS | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | $ 2,166 | |
| TOTAL POSTPETITION LIABILITIES | $ 2,166 | $ |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | $ 281,096 | $ 281,096 |
| TOTAL PRE-PETITION LIABILITIES | $ 281,096 | $ 281,096 |
| TOTAL LIABILITIES | $ 283,263 | $ 281,096 |
| OWNER EQUITY | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | $ (5,894) | $ (5,894) |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | $ (2,166) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ (8,060) | $ (5,894) |
| TOTAL LIABILITIES AND OWNER EQUITY | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Knitting Mill, LLC
                    Debtor

Case No. 15-11660
Reporting Period: June 1, 2016 - June 30, 2016

## BALANCE SHEET – continuation sheet

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Intercompany payable - ZLOOP, Inc | $ | 2,166 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**In re ZLOOP Knitting Mill, LLC**
Debtor

Case No. 15-11662
Reporting Period: June 1, 2016 – June 30, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | | Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | NONE | | | | | NONE |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | NONE | | | | | NONE |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: Intercompany payable – ZLOOP, Inc. | | | $325.00 | | $1,841.28 | $2,166.28 |
| Other: | | | | | | |
| Total Postpetition Debts | $0.00 | $0.00 | $325.00 | $0.00 | $1,841.28 | $2,166.28 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Knitting Mill, LLC
                Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | |
| --- | --- |
| Total Accounts Receivable at the beginning of the reporting period | NONE |
| + Amounts billed during the period | NONE |
| - Amounts collected during the period | NONE |
| Total Accounts Receivable at the end of the reporting period | NONE |
| | |
| Accounts Receivable Aging | Amount |
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | NONE |
| Accounts Receivable (Net) | NONE |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
| --- | --- | --- |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re : ZLOOP Nevada, LLC**

Case No. 15-11661
Reporting Period: June 1, 2016 - June 30, 2016

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | N/A | | |
| Cash disbursements journals | | N/A | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | N/A | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor

Signature of Joint Debtor

Signature of Authorized Individual*

WILLIAM H. HENRICH
Printed Name of Authorized Individual

Date 9/15/16

Date

Date 9/15/16

CHIEF RESTRUCTURING OFFICER
Title of Authorized Individual

\*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**In re ZLOOP Nevada, LLC**
       **Debtor**

**Case No. 15-11661**
**Reporting Period: June 1, 2016 - June 30, 2016**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | PAYROLL | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | NONE | | | NONE | | | |
| **RECEIPTS** | | | | | | | |
| CASH SALES | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | |
| LOANS AND ADVANCES | | | | | | | |
| SALE OF ASSETS | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | |
| | | | | | | | |
| TOTAL RECEIPTS | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | |
| INVENTORY PURCHASES | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | |
| INSURANCE | | | | | | | |
| ADMINISTRATIVE | | | | | | | |
| SELLING | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | |
| | | | | | | | |
| OWNER DRAW * | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | |
| | | | | | | | |
| PROFESSIONAL FEES | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | |
| COURT COSTS | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | |
| **NET CASH FLOW** | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | |
| **CASH - END OF MONTH** | NONE | | | NONE | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

### DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | NONE |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | NONE |

In re ZLOOP Nevada, LLC
       Debtor

Case No. 15-11661
Reporting Period: June 1, 2016 - June 30, 2016

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | | | |
|---|---|---|---|---|---|
| BALANCE PER BOOKS | # NONE | | # NONE | | # NONE |
| BANK BALANCE | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | |
| ADJUSTED BANK BALANCE * | | | | | |
| * Adjusted bank balance must equal | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **OTHER** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

FORM MOR-1a
(04/07)

In re ZLOOP Nevada, LLC
Debtor

Case No. 15-11661
Reporting Period: June 1, 2016 – June 30, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |

FORM MOR-1b
(04/07)

In re ZLOOP Nevada, LLC
                Debtor

Case No. 15-11661
Reporting Period: June 1, 2016 - June 30, 2016

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | $ 780 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | 2,361 | 8,676 |
| Other (attach schedule) | | 50 |
| Total Operating Expenses Before Depreciation | 2,361 | 9,506 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | (2,361) | (9,506) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | 29,572 | 325,289 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | $ (31,933) | $ (334,795) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | 975 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | 19,681 |
| Total Reorganization Expenses | - | 20,656 |
| Income Taxes | | |
| Net Profit (Loss) | $ (31,933) | $ (355,451) |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

In re ZLOOP Nevada, LLC
    Debtor

Case No. 15-11661
Reporting Period: June 1, 2016 - June 30, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**In re ZLOOP Nevada, LLC**
        **Debtor**

**Case No. 15-11661**
**Reporting Period: June 1, 2016 - June 30, 2016**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations. .

| ASSETS<br>CURRENT ASSETS | BOOK VALUE AT END OF<br>CURRENT REPORTING MONTH | BOOK VALUE ON<br>PETITION DATE |
|---|---|---|
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents - DLA Piper IOLTA Account(1) | 295,000 | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | 59,143 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ 295,000 | $ 59,143 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | $ 5,271,338 | $ 5,271,338 |
| Machinery and Equipment | 450,000 | 450,000 |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ 5,721,338 | $ 5,721,338 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | | |
| **TOTAL ASSETS** | 6,016,338 | 5,780,481 |

| LIABILITIES AND OWNER EQUITY<br>LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE AT END OF<br>CURRENT REPORTING MONTH | BOOK VALUE ON<br>PETITION DATE |
|---|---|---|
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | 266,146 | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | 325,162 | |
| *TOTAL POSTPETITION LIABILITIES* | $ 591,308 | $ - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | $ 3,500,000 | $ 3,500,000 |
| Priority Debt | | |
| Unsecured Debt | 2,636,455 | 2,636,455 |
| *TOTAL PRE-PETITION LIABILITIES* | $ 6,136,455 | $ 6,136,455 |
| *TOTAL LIABILITIES* | $ 6,727,763 | $ 6,136,455 |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | (355,974) | (355,974) |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | (355,451) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ (711,425) | $ (355,974) |
| **TOTAL LIABILITIES AND OWNER'S EQUITY** | 6,016,338 | $ 5,780,481 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

(1) Restricted Cash represents DCR Settlement Deposit - Cash Consideration ($250k) and Keen/Miller Settlement Proceeds ($45k) in accordance with Settlement Agreement appoved by Court Order dated 5/16/16 [D.I. 469]

**In re ZLOOP Nevada, LLC**
      Debtor

**Case No. 15-11661**
**Reporting Period: June 1, 2016 - June 30, 2016**

### BALANCE SHEET - continuation sheet

| ASSETS Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| Other Assets | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Intercompany payable - ZLOOP, Inc. | 325,162 | |
| DCR Settlement Deposit - Cash Consideration and Keen/Miller Settlement Proceeds | 295,000 | |
| | | |
| | | |
| | | |

| Adjustments to Owner Equity | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| Postpetition Contributions (Distributions) (Draws) | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP Nevada, LLC
    Debtor

Case No. 15-11661
Reporting Period: June 1, 2016 - June 30, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | NONE | | | | | NONE |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | NONE | | | | | NONE |
| **Total Taxes** | NONE | | | | | NONE |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | Number of Days Past Due 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | $29,571.76 | $29,571.76 | $29,571.76 | $29,571.76 | $147,858.80 | $266,145.84 |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: Intercompany payable - ZLOOP, Inc. | $2,361.02 | | $1,302.09 | $764.26 | $25,734.18 | $30,161.55 |
| Other: | | | | | | |
| **Total Postpetition Debts** | $31,932.78 | $29,571.76 | $30,873.85 | $30,336.02 | $173,592.98 | $296,307.39 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Nevada, LLC
    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | NONE |
| + Amounts billed during the period | NONE |
| - Amounts collected during the period | NONE |
| Total Accounts Receivable at the end of the reporting period | NONE |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | NONE |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |