UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re : ZLOOP, Inc.**

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor    As CFO

Date 9/15/16

Signature of Joint Debtor

Date

Signature of Authorized Individual   As CFO

Date 9/15/16

WILLIAM P. HENRICH
Printed Name of Authorized Individual

Chief Restructuring Officer
Title of Authorized Individual

\*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re ZLOOP, Inc.
        Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" column should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT'D]

| | PATRICK | School Bank Checking | DIP One (Fund) | Black Bank Checking | Fifth Checking Bank | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | CUMULATIVE FILING TO DATE PROJECTED |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1.00 | $5,252.55 | $225.38 | $685.50 | ($3.00) | $6,161.43 | | $18,274.15 | |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | 16,699.65 | | | | 0.00 | | 0.00 | |
| OTHER RECEIVABLES | | | | | | 16,699.65 | | 285,371.63 | |
| SALE OF ASSETS | | 2,105,371.49 | | | | 0.00 | | 2,600.00 | |
| OTHER (ATTACH LIST) | | 250,000.00 | | | | 2,105,371.49 | | 2,255,371.49 | |
| TRANSFERS (FROM DIP ACCTS) | | | 6,331.29 | | | 250,000.00 | | 495,044.20 | |
| | | | | | | 6,331.29 | | 354,731.11 | |
| **TOTAL RECEIPTS** | $0.00 | $2,372,071.14 | $6,331.29 | $0.00 | $0.00 | $2,378,402.43 | | $3,391,318.33 | |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | | | | | | | | | |
| PAYROLL TAXES & FEES | | 5,037.27 | | | | 5,037.27 | | 227,290.44 | |
| OFFICE EXPENSES | | 1,467.46 | | | | 1,467.46 | | 80,756.67 | |
| BANK FEES | | 50.00 | | | | 0.00 | | 2,938.89 | |
| SHIPPING AND DELIVERY EXPENSE | | | | | | 50.00 | | 903.74 | |
| AUTOMOBILE EXPENSES | | | | | | 0.00 | | 18,944.78 | |
| REPAIR AND MAINTENANCE | | | | | | 0.00 | | 5,454.36 | |
| TRAVEL | | | | | | 0.00 | | 15,300.45 | |
| INTERNET | | | | | | 0.00 | | 22,905.65 | |
| LEGAL AND PROFESSIONAL (ORD.) | | | | | | 0.00 | | 3,170.67 | |
| ACCOUNTING (ORD.) | | | | | | 0.00 | | 31,209.76 | |
| MEALS AND ENTERTAINMENT | | | | | | 0.00 | | 2,900.00 | |
| UTILITIES | | 182.41 | | | | 0.00 | | 4,730.14 | |
| EMPLOYEE EXPENSES | | | | | | 182.41 | | 45,135.33 | |
| COST OF GOODS SOLD | | | | | | 0.00 | | 3,241.81 | |
| HEALTH INSURANCE | | | | | | 0.00 | | 105,064.52 | |
| INSURANCE - OTHER | | | | | | 0.00 | | 15,932.71 | |
| COMPUTER EQUIPMENT/SOFTWARE | | | | | | 0.00 | | 27,870.85 | |
| PERMITS/LICENSES | | | | | | 0.00 | | 2,162.14 | |
| DUES/SUBSCRIPTIONS | | | | | | 0.00 | | 1,300.00 | |
| WAREHOUSE SUPPLIES | | | | | | 0.00 | | 549.00 | |
| ASSET SALE COSTS | | 23.52 | | | | 23.52 | | 4,582.78 | |
| EQUIPMENT RENT | | | | | | 0.00 | | 25,884.00 | |
| OTHER (ATTACH LIST) | | | | | | 0.00 | | 2,292.06 | |
| | | | | | | 0.00 | | 59,465.14 | |
| TRANSFERS (TO DIP ACCTS) | | 6,331.29 | | | | 6,331.29 | | 334,731.11 | |
| PROFESSIONAL FEES | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | 1,625.00 | | | | 1,625.00 | | 8,125.00 | |
| COURT COSTS | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 0.00 | 8,212.22 | 6,504.78 | 0.00 | 0.00 | 14,716.95 | | 1,040,745.57 | |
| NET CASH FLOW | $0.00 | $2,363,858.92 | ($173.44) | $0.00 | $0.00 | $2,363,685.48 | | $2,350,572.76 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | |
| **CASH -END OF MONTH** | $1.00 | $2,369,111.47 | $51.94 | $685.50 | ($3.00) | $2,369,846.91 | | $2,368,846.91 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ 14,716.95 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ (6,331.29) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES - Closing costs from Hickory asset sale paid by Title Company | $ 146,156.51 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 154,542.17 |

**ZLOOP, Inc.**

<u>Case No. 15-11660</u>
<u>Reporting Period: July 1, 2016 - July 31, 2016</u>

Other Receipts:

Proceeds from Zloop Nevada LLC settlement with DCR      $250,000.00

Other Disbursements:

None

In re ZLOOP, Inc.    Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

## BANK RECONCILIATIONS
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page

| | #1994 | #9359 | #5597 | #9605 | #7831 | Trust Checking/Bank |
|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | $1.00 | $2,360,111.47 | $51.94 | $685.50 | -$3.00 |
| BANK BALANCE | | $1.00 | $2,366,078.97 | $51.94 | $685.50 | $3.00 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | $3,032.50 | | | |
| (+) OUTSTANDING CHECKS (ATTACH LIST) | | | $0.00 | $0.00 | | |
| OTHER (ATTACH EXPLANATION) | | | | | | |
| ADJUSTED BANK BALANCE * | | $1.00 | $2,369,111.47 | $51.94 | $685.50 | -$3.00 |
| * Adjusted bank balance must equal balance per books | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | 7/25/2016 | $3,800.00 | | | | |
| | | | 7/20/2016 | $293.50 | | | | |
| | | | | $3,032.50 | | | | |

| CHECKS OUTSTANDING | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| OTHER | | | | | | | | |

In re ZLOOP, Inc.

**Debtor**

Case No. 15-11660

Reporting Period: July 1, 2016 - July 31, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**UnionBank**

**STATEMENT OF ACCOUNTS**
UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES        CA   90051-3840

Page 1 of 5
ZLOOP, INC.
Statement Number: 2133489589
7/1/16 - 7/29/16

Customer Inquiries
800-669-8661

Thank you for banking with us
since 2015

CY30M 6M0000
ZLOOP, INC.
OPERATING     C/O FRANK MELAZZO
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
4552 RUSTLING WOODS DRIVE
DENVER NC 28037

## ANALYZED BUSINESS CHECKING SUMMARY

Days in statement period: 29

Account Number: 2133489589

| | | |
|---|---|---|
| Beginning balance on 7/1 | $ | 5,773.10 |
| Total Credits | | 2,369,038.64 |
| Deposits ( 3 ) | 1,698.33 | |
| Electronic credits ( 4 ) | 2,367,340.31 | |
| Total Debits | | -8,732.77 |
| Checks paid ( 6 ) | -2,169.07 | |
| Electronic debits ( 3 ) | -182.41 | |
| Other debits, fees and adjustments ( 4 ) | -6,381.29 | |
| Ending Balance on 7/29 | $ | 2,366,078.97 |

## CREDITS

### Deposits

including check and cash credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/11 | BANK-BY-MAIL DEPOSIT # 0000021452 | 45359115 $ | 1,223.92 |
| 7/13 | BANK-BY-MAIL DEPOSIT # 0000323635 | 45384651 | 433.81 |
| 7/27 | OFFICE DEPOSIT # 0000568756 | 46461943 | 40.60 |
| | 3 Deposits | Total amount $ | 1,698.33 |

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/13 | WIRE TRANS TRN 0713018890 071316 2016071300010184 Received From: WELLS FARGO BANK NA Originator: DLA PIPER LLP (US) | 93054039 $ | 250,000.00 |
| 7/14 | WIRE TRANS TRN 0714014776 071416 561330095JO Received From: JPMORGAN CHASE BANK Originator: WISTRON GREENTECH TEXAS | 93051356 | 10,861.32 |
| 7/22 | WIRE TRANS TRN 0722018016 072216 2016204411400 Received From: FIRST AMERICAN TRUST Originator: FIRST AMERICAN TITLE INSURANCE COMP | 93053447 | 2,105,371.49 |

MIX
paper from
responsible sources
FSC° C021981



# UnionBank

## Electronic credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/28 | WIRE TRANS TRN 0728015994 072816 5575700209JO<br>Received From:<br>JPMORGAN CHASE BANK<br>Originator:<br>WISTRON GREENTECH TEXAS | 93051830 $ | 1,107.50 |
| | 4 Electronic credits | Total amount $ | 2,367,340.31 |

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 16242 | 7/7 | $ 400.00 | 16273 | 7/20 | $ 325.00 | | | |
| 16255* | 7/8 | 120.55 | 16274 | 7/20 | 325.00 | | $ | |
| 16272* | 7/21 | 23.52 | 16275 | 7/20 | 975.00 | | | |
| | | | 6 Checks paid | | | Total amount $ | | 2,169.07 |

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/20 | BUSINESSSOLUTION VONAGE   CCD   8736467 | 51794464 $ | 182.41 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/12 | TELEPHONE TRANSFER | 99351144 $ | 200.00 |
| 7/13 | TELEPHONE TRANSFER | 99350611 | 4,343.61 |
| 7/21 | TELEPHONE TRANSFER | 99350651 | 1,787.68 |
| 7/25 | BANK SERVICES FEE (CHK) | 90263808 | 50.00 |
| | 4 Other debits, fees and adjustments | Total amount $ | 6,381.29 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 7/1-7/6 | $ 5,773.10 | 7/13 | 252,366.67 | 7/25-7/26 | $ 2,364,930.87 |
| 7/7 | 5,373.10 | 7/14-7/19 | 263,227.99 | 7/27 | 2,364,971.47 |
| 7/8-7/10 | 5,252.55 | 7/20 | 261,420.58 | 7/28-7/29 | 2,366,078.97 |
| 7/11 | 6,476.47 | 7/21 | 259,609.38 | | |
| 7/12 | 6,276.47 | 7/22-7/24 | 2,364,980.87 | | |

MIX
Paper from responsible sources
FSC® C121901



**UnionBank**



MIX
Paper from
responsible sources
FSC® C121981





MIX
Paper from
responsible sources
FSC® C121001



C000231-015013









0000231-015014



 **UnionBank**

**STATEMENT OF ACCOUNTS**
UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-5840

Page 1 of 1
ZLOOP, INC.
Statement Number: 2133489597
7/1/16 - 7/29/16

Customer Inquiries
800-669-8661

H

Thank you for banking with us
since 2015

CY30 M  0 M 0000
ZLOOP, INC.
PAYROLL     C/O FRANK MELAZZO
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
4552 RUSTLING WOODS DRIVE
DENVER NC 28037

## ANALYZED BUSINESS CHECKING SUMMARY

Days in statement period: 29

Account Number: 2133489597

| | | | |
|---|---|---|---|
| Beginning balance on 7/1 | $ | | 225.38 |
| **Total Credits** | | | 6,331.29 |
| Other credits and adjustments ( 3 ) | | 6,331.29 | |
| **Total Debits** | | | -6,504.73 |
| Electronic debits ( 11 ) | | -6,504.73 | |
| Ending Balance on 7/29 | $ | | 51.94 |

## CREDITS

### Other credits and adjustments

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| 7/12 | TELEPHONE TRANSFER | | 99351145 | $   200.00 |
| 7/13 | TELEPHONE TRANSFER | | 99350612 | 4,343.61 |
| 7/21 | TELEPHONE TRANSFER | | 99350652 | 1,787.68 |
| | 3 Other credits and adjustments | | Total amount $ | 6,331.29 |

## DEBITS

### Electronic debits

| Date | Description | | | Reference | Amount |
|---|---|---|---|---|---|
| 7/8 | ADP PAYROLL FEES ADP - FEES CCD | 2RBXH 2520686 | | 51340791 | $   68.40 |
| 7/8 | ADP PAYROLL FEES ADP - FEES CCD | 2RBXH 4177144 | | 51340789 | 72.76 |
| 7/8 | ADP PAYROLL FEES ADP - FEES CCD | 2RBXH 0891670 | | 51340790 | 79.76 |
| 7/14 | ADP EEPAY/GARNWC EEPAY/GARN CCD | 506061388756BXH | | 56969547 | 148.08 |
| 7/14 | ADP Tax/401k  Tax/401k  CCD  R8BXH 0715 5A01 | | | 56993058 | 1,094.02 |
| 7/14 | ADP EEPAY/GARNWC EEPAY/GARN CCD | 506061388755BXH | | 56969546 | 3,101.51 |
| 7/22 | ADP PAYROLL FEES ADP - FEES CCD  2RBXH 7591855 | | | 53430231 | 79.76 |
| 7/22 | ADP EEPAY/GARNWC EEPAY/GARN CCD  776042412782BXH | | | 53451344 | 148.08 |
| 7/22 | ADP Tax/401k  Tax/401k  CCD  R8BXH 072216A01 | | | 53449713 | 364.46 |
| 7/22 | ADP EEPAY/GARNWC EEPAY/GARN CCD  776042412781BXH | | | 53451343 | 1,275.14 |
| 7/29 | ADP PAYROLL FEES ADP - FEES CCD  2RBXH 9699726 | | | 50339406 | 72.76 |
| | 11 Electronic debits | | | Total amount $ | 6,504.73 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|---|---|---|
| 7/1-7/7 | $ | 225.38 | 7/13 | $ | 4,548.07 | 7/22-7/28 | $ | 124.70 |
| 7/8-7/11 | | 4.46 | 7/14-7/20 | | 204.46 | 7/29 | | 51.94 |
| 7/12 | | 204.46 | 7/21 | | 1,992.14 | | | |


MIX
Paper from
responsible sources
FSC
FSC® C121801



 **UnionBank**

**STATEMENT
OF ACCOUNTS**
UNION BANK
TRUSTEE SERVICES 0213
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840

Page 1 of 1
ZLOOP, INC.
**Statement Number: 2133489605**
7/1/16 - 7/29/16                        H

Customer Inquiries
800-669-8661

CY30M 0M 0000
ZLOOP, INC.
UTILITIES ASSURANCE     C/O FRANK MELAZZO
CHAPTER 11 DEBTOR IN POSSESION (DIP)
CASE #15-11660
4552 RUSTLING WOODS DRIVE
DENVER NC 28037

Thank you for banking with us
since 2015

## ANALYZED BUSINESS CHECKING SUMMARY

Days in statement period: 29

Account Number: 2133489605

| | | |
|---|---|---|
| Beginning balance on 7/1 | $ | |
| Total Credits | | 685.50 |
| Total Debits | | 0.00 |
| Ending Balance on 7/29 | $ | 0.00 |
| | | 685.50 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|---|
| 7/1-7/29 | $ | 685.50 | | | | |

MIX
Paper from
responsible sources
FSC  FSC® C121001



0000231-015016

**ZLOOP, Inc.**
**Disbursements**
**7/1/16-7/31/16**

| Date | Amount | | Payee | Account |
|------|--------|--|-------|---------|
| 7/8/2016 | $ | 72.76 | ADP, LLC | Union Bank - Payroll |
| 7/8/2016 | $ | 68.40 | ADP, LLC | Union Bank - Payroll |
| 7/8/2016 | $ | 79.76 | ADP, LLC | Union Bank - Payroll |
| 7/14/2016 | $ | 148.08 | ADP, LLC | Union Bank - Payroll |
| 7/14/2016 | $ | 1,094.02 | ADP, LLC | Union Bank - Payroll |
| 7/14/2016 | $ | 3,101.51 | ADP, LLC | Union Bank - Payroll |
| 7/16/2016 | $ | 975.00 | U.S. Trustee | Union Bank - Operating |
| 7/16/2016 | $ | 325.00 | U.S. Trustee | Union Bank - Operating |
| 7/16/2016 | $ | 325.00 | U.S. Trustee | Union Bank - Operating |
| 7/16/2016 | $ | 23.52 | Michelle Mitchell | Union Bank - Operating |
| 7/20/2016 | $ | 182.41 | Vonage Business | Union Bank - Operating |
| 7/20/2016 | $ | 1,787.68 | ADP, LLC | Union Bank - Payroll |
| 7/22/2016 | $ | 79.76 | ADP, LLC | Union Bank - Payroll |
| 7/25/2016 | $ | 50.00 | Union Bank | Union Bank - Operating |
| 7/29/2016 | $ | 72.76 | ADP, LLC | Union Bank - Payroll |
| | $ | 8,385.66 | | |

**In re ZLOOP, Inc.**
    **Debtor**

**Case No. 15-11660**
**Reporting Period: July 1, 2016 - July 31, 2016**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | | Month | | Cumulative Filing to Date |
|---|---|---|---|---|
| Gross Revenues | $ | 3,496 | $ | 308,755 |
| Less: Returns and Allowances | | | | |
| Net Revenue | $ | 3,496 | $ | 308,755 |
| COST OF GOODS SOLD | | | | 134 |
| Beginning Inventory | | | | |
| Add: Purchases | | | | |
| Add: Cost of Labor | | | | |
| Add: Other Costs (attach schedule) | | | | |
| Less: Ending Inventory | | | | |
| Cost of Goods Sold | | (134) | | 118,655 |
| Gross Profit | $ | 3,630 | $ | 190,100 |
| OPERATING EXPENSES | | | | |
| Accounting (Ordinary Course) | | | | 2,800 |
| Auto and Truck Expense | | | | 4,545 |
| Bank Fees | | 50 | | 804 |
| Dues and Subscription | | 299 | | 848 |
| Insurance | | | | 43,059 |
| Internet | | | | 3,445 |
| Legal and professional (Ordinary Course) | | | | 52,918 |
| Meals and Entertainment | | | | 5,586 |
| Office Expense | | | | 2,937 |
| Payroll Taxes | | 1,467 | | 76,555 |
| Permits and Licenses | | | | 1,300 |
| Rent | | | | - |
| Repair and Maintenance | | 495 | | 22,039 |
| Salaries and Wages | | 3,509 | | 284,464 |
| Equipment Rent | | | | 2,292 |
| Shipping and Delivery Expense | | | | 4,260 |
| Supplies Office and Warehouse | | 48 | | 6,828 |
| Telephone Expense | | 182 | | 5,762 |
| Travel | | | | 3,332 |
| Utilities | | | | 35,630 |
| Commissions and Fees | | | | 202 |
| Freight & Delivery | | | | 20,437 |
| Mileage Reimbursement | | | | 22,870 |
| Other (attach schedule) | | | | 7,060 |
| Total Operating Expenses Before Depreciation | | 6,051 | | 609,974 |
| Depreciation/Depletion/Amortization | | 93,898 | | 1,618,568 |
| Net Profit (Loss) Before Other Income & Expenses | $ | (96,319) | $ | (2,038,442) |
| OTHER INCOME AND EXPENSES | | | | |
| Other Income (attach schedule) | | | | |
| Interest Expense | | | | 1 |
| Other Expense (attach schedule) | | | | |
| Net Profit (Loss) Before Reorganization Items | $ | (96,319) | $ | (2,038,443) |
| REORGANIZATION ITEMS | | | | |
| Professional Fees | $ | (33,056) | $ | 2,717,580 |
| U. S. Trustee Quarterly Fees | | 975 | | 5,524 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | - |
| Gain (Loss) from Sale of Equipment | | (7,780,037) | | (7,789,838) |
| Other Reorganization Expenses (attach schedule) | | | | |
| Total Reorganization Expenses | | (7,747,956) | | (10,512,942) |
| Income Taxes | | | | |
| Net Profit (Loss) | $ | (7,844,275) | $ | (12,551,385) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP, Inc.                           Case No. 15-11660
        **Debtor**                          Reporting Period: July 1, 2016 - July 31, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| Contract Labor | | 7,060 |
| | | |
| | 0 | 7,060 |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ZLOOP, Inc.
                    Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $        2,369,847 | $        19,274 |
| Restricted Cash and Cash Equivalents | | |
| Accounts Receivable (Net) | 102,262 | 88,745 |
| Notes Receivable | | |
| Inventories | | 29,586 |
| Prepaid Expenses | 533,268 | 576,768 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 4,679,627 | 5,060,352 |
| **TOTAL CURRENT ASSETS** | $        7,685,004 | $        5,774,725 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | $        2,797,924 |
| Machinery and Equipment | | 10,627,915 |
| Furniture, Fixtures and Office Equipment | | 336,257 |
| Leasehold Improvements | | |
| Vehicles | | 336,668 |
| Less Accumulated Depreciation | | (2,672,342) |
| **TOTAL PROPERTY & EQUIPMENT** | $        - | $        11,426,422 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | $        69,907 | $        297,530 |
| **TOTAL OTHER ASSETS** | $        69,907 | $        297,530 |
| **TOTAL ASSETS** | $        7,754,911 | $        17,498,676 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | $        53,766 | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | 2,717,580 | |
| Amounts Due to Insiders* | 54,500 | |
| Other Postpetition Liabilities (attach schedule) | | |
| **TOTAL POSTPETITION LIABILITIES** | $        2,825,846 | $        - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | | |
| Priority Debt | 183,387 | 201,613 |
| Unsecured Debt | 23,967,412 | 23,967,412 |
| **TOTAL PRE-PETITION LIABILITIES  *** | $        24,150,799 | $        24,169,025 |
| **TOTAL LIABILITIES** | $        26,976,645 | $        24,169,025 |
| **OWNER EQUITY** | | |
| Capital Stock | $        10,000 | $        10,000 |
| Additional Paid-In Capital | 2,090,000 | 2,090,000 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | (8,770,349) | (8,770,349) |
| Retained Earnings - Postpetition | (12,551,385) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| **NET OWNER EQUITY** | $        (19,221,734) | $        (6,670,349) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $        7,754,911 | $        17,498,676 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
*** Prepetition Liabilities include certain amounts that are Contingent, Unliquidated and/or Disputed.

In re ZLOOP, Inc.
         Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE | |
|---|---|---|---|---|
| **Other Current Assets** | | | | |
| Kendall Mosing | $ | 800,000 | $ | 800,000 |
| Intercompany receivable - ZLOOP Nevada, LLC | | 2,331,873 | | 2,552,192 |
| Intercompany receivable - ZLOOP Knitting Mill, LLC | | 286,053 | | 281,596 |
| Shareholder Advances | | 1,086,454 | | 1,289,264 |
| Other Receivables | | 135,000 | | 137,800 |
| REI Escrow | | 40,247 | | |
| | $ | 4,679,627 | $ | 5,060,352 |
| **Other Assets** | | | | |
| Franchise Costs | $ | 69,907 | $ | 69,907 |
| Intellectual Property | | | | 227,623 |
| | | | | |
| | | | | |
| | | | | |
| | $ | 69,907 | $ | 297,530 |
| **LIABILITIES AND OWNER EQUITY** | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** | | **BOOK VALUE ON PETITION DATE** | |
| **Other Postpetition Liabilities** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Adjustments to Owner Equity** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP, Inc.
     Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 – July 31, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 0.00 | 379.64 | 379.64 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| FICA-Employee | 0.00 | 431.70 | 431.70 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| FICA-Employer | 0.00 | 431.71 | 431.71 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| Unemployment | 0.00 | | | | EFT | 0.00 |
| Income | | | | | | |
| Other: Domestic Support Obligations | | 296.16 | 296.16 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| Total Federal Taxes | 0.00 | 1,539.21 | 1,539.21 | | | 0.00 |
| **State and Local** | | | | | | |
| Withholding | 0.00 | 159.00 | 159.00 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | 0.00 | 56.43 | 56.43 | 7/15/2016, 7/22/2016 | EFT | 0.00 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 0.00 | 215.43 | 215.43 | | | 0.00 |
| **Total Taxes** | 0.00 | 1,754.64 | 1,754.64 | | | 0.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $3,259.78 | $41,449.83 | $10,000.00 | $0.00 | ($944.00) | $53,765.61 |
| Wages Payable | | | | | | $0.00 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees** | $2,717,579.96 | | | | | $2,717,579.96 |
| Amounts Due to Insiders* | | | | | $54,500.00 | $54,500.00 |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | $2,720,839.74 | $41,449.83 | $10,000.00 | $0.00 | $53,556.00 | $2,825,845.57 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

\*"Insider" is defined in 11 U.S.C. Section 101(31).

\*\* Accrual for retained restructuring professionals through July 2016, based upon fee applications filed to date.

## Payroll Preview

| | Hours and Earnings | | | Taxes | | | Deductions | | | Net Pay | Liability | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deductions | Deductions | Amount | | Net Pay | Liability | Employer | Amount |

**Employee: Alonzo, Jose M**

| Regular | 80.00 | 10.0000 | 800.00 | FED FIT | 31.54 | | | | 578.26 | FED SOCSEC-ER | 49.60 |
| | 80.00 | | 800.00 | FED SOCSEC | 49.60 | | | | | FED MEDCARE-ER | 11.60 |
| | | | | FED | 11.60 | | | | | NC SUI-ER | 8.00 |
| | | | | MEDCARE | | | | | | | |
| | | | | NC SIT | 29.00 | | | | | | 69.20 |
| | | | | | 121.74 | | | | | | |

**Employee: Flowers, Tracy A**

| Regular | 79.70 | 14.0000 | 1,115.80 | FED FIT | 47.54 | | | | 965.90 | FED SOCSEC-ER | 69.18 |
| | 79.70 | | 1,115.80 | FED SOCSEC | 69.18 | | | | | FED MEDCARE-ER | 16.18 |
| | | | | FED | 16.18 | | | | | NC SUI-ER | 11.16 |
| | | | | MEDCARE | | | | | | | |
| | | | | NC SIT | 26.00 | | | | | | 96.52 |
| | | | | | 158.90 | | | | | | |

**Employee: Mitchell, Kimberly M**

| Regular | 80.00 | 17.0000 | 1,360.00 | FED FIT | 173.18 | Child support 1 | | 125.00 | 865.78 | FED SOCSEC-ER | 84.32 |
| | 80.00 | | 1,360.00 | FED SOCSEC | 84.32 | | | 125.00 | | FED MEDCARE-ER | 19.72 |
| | | | | FED | 19.72 | | | | | NC SUI-ER | 13.60 |
| | | | | MEDCARE | | | | | | | |
| | | | | NC SIT | 62.00 | | | | | | 117.64 |
| | | | | | 339.22 | | | | | | |

**Employee: Wodfington, Richard J**

| Regular | 76.00 | 9.5000 | 722.00 | FED FIT | 54.12 | Child support 1 | | 23.08 | 570.57 | FED SOCSEC-ER | 44.76 |
| | 76.00 | | 722.00 | FED SOCSEC | 44.76 | | | 23.08 | | FED MEDCARE-ER | 10.47 |
| | | | | FED | 10.47 | | | | | NC SUI-ER | 7.22 |
| | | | | MEDCARE | | | | | | | |
| | | | | NC SIT | 19.00 | | | | | | 62.45 |
| | | | | | 128.35 | | | | | | |

**Company Totals:**

| Regular | 76.00 | 9.5000 | $722.00 | FED FIT | $306.38 | Child support 1 | | $148.08 | $3,101.51 | FED SOCSEC-ER | $247.86 |
| Regular | 80.00 | 10.0000 | $800.00 | FED SOCSEC | $247.86 | | | $148.08 | | FED MEDCARE-ER | $57.97 |
| Regular | 79.70 | 14.0000 | $1,115.80 | FED SOCSEC | $57.97 | | | | | NC SUI-ER | $39.98 |
| Regular | 80.00 | 17.0000 | $1,360.00 | MEDCARE | | | | | | | $345.81 |
| | 315.70 | | $3,997.80 | NC SIT | $136.00 | | | | | | |
| | | | | | $748.21 | | | | | | |

**Total Net Pays for - Company: 4**

Company: Zloop Inc
Check date: 07/15/2016

Date Printed: 07/12/2016 20:03
22343813 - R8/BXH

# Payroll Preview

## Employee: Alonzo, Jose M

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer Liability | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 32.00 | 10.0000 | 320.00 | FED FIT | 0.00 | | | | FED SOCSEC-ER | 19.84 |
| | 32.00 | | 320.00 | FED SOCSEC | 19.84 | | | | FED MEDCARE-ER | 4.64 |
| | | | | FED MEDCARE | 4.64 | | | | NC SUI-ER | 3.20 |
| | | | | NC SIT | 1.00 | | | 294.52 | | 27.68 |
| | | | | | 25.48 | | | | | |

## Employee: Flowers, Tracy A

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer Liability | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 27.30 | 14.0000 | 382.20 | FED FIT | 0.00 | | | | FED SOCSEC-ER | 23.70 |
| | 27.30 | | 382.20 | FED SOCSEC | 23.69 | | | | FED MEDCARE-ER | 5.54 |
| | | | | FED MEDCARE | 5.54 | | | | NC SUI-ER | 3.82 |
| | | | | NC SIT | 0.00 | | | 362.97 | | 33.06 |
| | | | | | 28.23 | | | | | |

## Employee: Mitchell, Kimberly M

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer Liability | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 40.00 | 17.0000 | 680.00 | FED FIT | 71.18 | Child support 1 | 125.00 | | FED SOCSEC-ER | 42.16 |
| | 40.00 | | 680.00 | FED SOCSEC | 42.16 | | 125.00 | | FED MEDCARE-ER | 9.88 |
| | | | | FED MEDCARE | 9.86 | | | | NC SUI-ER | 6.80 |
| | | | | NC SIT | 22.00 | | | 409.80 | | 58.82 |
| | | | | | 145.20 | | | | | |

## Employee: Wadlington, Richard J

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer Liability | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 27.70 | 9.5000 | 263.15 | FED FIT | 2.08 | Child support 1 | 23.08 | | FED SOCSEC-ER | 16.32 |
| | 27.70 | | 263.15 | FED SOCSEC | 16.32 | | 23.08 | | FED MEDCARE-ER | 3.82 |
| | | | | FED MEDCARE | 3.82 | | | | NC SUI-ER | 2.63 |
| | | | | NC SIT | 0.00 | | | 217.86 | | 22.77 |
| | | | | | 22.22 | | | | | |

## Company Totals:

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer Liability | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 27.70 | 9.5000 | 263.15 | FED FIT | 73.26 | Child support 1 | 148.08 | | FED SOCSEC-ER | 102.02 |
| Regular | 32.00 | 10.0000 | 320.00 | FED SOCSEC | 102.01 | | 148.08 | | FED MEDCARE-ER | 23.86 |
| Regular | 27.30 | 14.0000 | 382.20 | FED MEDCARE | 23.86 | | | | NC SUI-ER | 16.45 |
| Regular | 40.00 | 17.0000 | 980.00 | NC SIT | 23.00 | | | $1,275.14 | | $142.33 |
| | 127.00 | | $1,845.35 | | $222.13 | | | | | |

**Total Net Pays for - Company: 4**

ZLOOP, Inc.
Accounts Payable Aging
As of July 31, 2016

| Vendor | Current | 1 - 30 Days | 31 - 60 Days | 61-90 Days | 90+ Days | Total |
|---|---|---|---|---|---|---|
| American Fire & Equipment | | $3,359.51 | | | | $3,359.51 |
| B&M Electric Motor Service | | $558.23 | | | | $558.23 |
| Blue Ridge Lawncare | | $370.00 | | | | $370.00 |
| Bolt & Tool Supply of Hickory | | $365.29 | | | | $365.29 |
| Bruning & Federle Manufacturing | | $270.00 | | | | $270.00 |
| Catawaba County Tax Collector | $2,360.62 | | | | | $2,360.62 |
| Charter Communications | | $273.92 | | | | $273.92 |
| City of Hickory | | $70.02 | | | | $70.02 |
| Duke Energy | | $3,222.73 | | | | $3,222.73 |
| First Security Company | | ($12.50) | | | | ($12.50) |
| Gordon's Iron & Metal Company | | | | | ($225.00) | ($225.00) |
| James Oxygen & Supply Company | $24.39 | | | | | $24.39 |
| Law Offices of Matthew K. Rogers, PLLC | | $14,541.17 | | | | $14,541.17 |
| NV Energy | $80.77 | $2,361.02 | | | | $2,441.79 |
| Paul's Plumbing & Heating, Inc. | | $1,634.00 | | | | $1,634.00 |
| Phelps Dunbar, LLP | | $2,963.99 | | | | $2,963.99 |
| Piedmont Natural Gas | | $23.78 | | | | $23.78 |
| Progressive Business Publications | $299.00 | | | | | $299.00 |
| Republic Services | | $441.80 | | | | $441.80 |
| Smart Metals Recycling | | $3,949.00 | $10,000.00 | | | $13,949.00 |
| Southland Brokerage Co., Inc. | $495.00 | $6,152.25 | | | | $6,647.25 |
| Tyco Integrated Security LLC | | $433.54 | | | | $433.54 |
| VESCO Toyolafit | | $472.08 | | | | $472.08 |
| Watson Insurance | | | | | ($719.00) | ($719.00) |
| | $3,259.78 | $41,449.83 | $10,000.00 | $0.00 | ($944.00) | $53,765.61 |

In re ZLOOP, Inc.
　　　　　　Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 115,331.40 |
| + Amounts billed during the period | 4,232.85 |
| - Amounts collected during the period | (16,699.65) |
| Credit memos issued | (602.59) |
| Total Accounts Receivable at the end of the reporting period | 102,262.01 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 13,162.94 |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | 89,099.07 |
| Total Accounts Receivable | 102,262.01 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | 102,262.01 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

1. Substantially all of the Debtor's tangible assets were sold during the reporting period in accordance with Court Order(s).

2. Certain closing costs associated with the Debtor's asset sale were paid directly by an outside title company.

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

**In re : ZLOOP Knitting Mill, LLC**

Case No. 15-11662
Reporting Period: July 1, 2016 - July 31, 2016

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | N/A | | |
| Cash disbursements journals | | N/A | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor                          Date  9/15/16

Signature of Joint Debtor                    Date

Signature of Authorized Individual*          Date  9/15/16

WILLIAM H. HENRICH                           CHIEF RESTRUCTURING OFFICER
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**In re ZLOOP Knitting Mill, LLC**
      Debtor

**Case No. 15-11662**
Reporting Period: July 1, 2016 - July 31, 2016

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | OTHER | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | NONE | | | | NONE | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | NONE | | | | NONE | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | NONE |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | NONE |

In re ZLOOP Knitting Mill, LLC
Debtor

Case No. 15-11660
Reporting Period: July 1, 2016 - July 31, 2016

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | # NONE | | # NONE | | # NONE | |
|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | | | | |
| BANK BALANCE | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | |
| * Adjusted bank balance * | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

In re ZLOOP Knitting Mill, LLC
Debtor

Case No. 15-11662
Reporting Period: July 1, 2016 – July 31, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |

FORM MOR-1b
(04/07)

**In re ZLOOP Knitting Mill, LLC**
**Debtor**

**Case No. 15-11662**
**Reporting Period: July 1, 2016 - July 31, 2016**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | $ 315 |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | $ 2,361 | $ 2,361 |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | $ 876 |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | $ 2,361 | $ 3,552 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $ (2,361) | $ (3,552) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | $ (2,361) | $ (3,552) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | $ 325 | $ 1,300 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ (2,686) | $ (4,852) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Knitting Mill, LLC
    Debtor

Case No. 15-11662
Reporting Period: July 1, 2016 – July 31, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Months | Cumulative Filing to Date |
|---|---|---|
| **Other Costs:** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ZLOOP Knitting Mill, LLC

Debtor

Case No. 15-11662
Reporting Period: July 1, 2016 - July 31, 2016

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | $ - | $ - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | $ 275,202 | $ 275,202 |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $ 275,202 | $ 275,202 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | $ - | $ - |
| **TOTAL ASSETS** | 275,202 | 275,202 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | $ 2,361 | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | $ 2,491 | |
| TOTAL POSTPETITION LIABILITIES | $ 4,852 | $ - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | $ 281,096 | $ 281,096 |
| TOTAL PRE-PETITION LIABILITIES | $ 281,096 | $ 281,096 |
| **TOTAL LIABILITIES** | $ 285,948 | $ 281,096 |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | $ (5,894) | $ (5,894) |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | $ (4,852) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ (10,746) | $ (5,894) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 275,202 | 275,202 |

**Insider is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Knitting Mill, LLC
  Debtor

Case No. 15-11662
Reporting Period: July 1, 2016 - July 31, 2016

### BALANCE SHEET – continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| Intercompany payable - ZLOOP, Inc. | $        2,491 | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Post-Petition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP Knitting Mill, LLC
    Debtor

Case No. 15-11662
Reporting Period: July 1, 2016 - July 31, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | NONE | | | | | NONE |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | NONE | | | | | NONE |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | Number of Days Past Due 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | $2,360.62 | | | | | $2,360.62 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: Intercompany payable - ZLOOP, Inc. | $325.00 | | | $325.00 | $1,841.28 | $2,491.28 |
| Other: | | | | | | |
| Total Postpetition Debts | $2,685.62 | $0.00 | $0.00 | $325.00 | $1,841.28 | $4,851.90 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re ZLOOP Knitting Mill, LLC
  Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | NONE |
| + Amounts billed during the period | NONE |
| - Amounts collected during the period | NONE |
| Total Accounts Receivable at the end of the reporting period | NONE |
| | |
| Accounts Receivable Aging | Amount |
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | NONE |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | NONE |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re : ZLOOP Nevada, LLC**

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | N/A | | |
| Cash disbursements journals | | N/A | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | N/A | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor

Signature of Joint Debtor

Signature of Authorized Individual*

Printed Name of Authorized Individual

Date  9/15/16

Date

Date  9/15/16

OTHER RESTRUCTURING OFFICER
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re ZLOOP Nevada, LLC
    Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | NONE | | | NONE | | | |
| **RECEIPTS** | | | | | | | |
| CASH SALES | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | |
| LOANS AND ADVANCES | | | | | | | |
| SALE OF ASSETS | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | |
| TOTAL RECEIPTS | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | |
| INVENTORY PURCHASES | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | |
| INSURANCE | | | | | | | |
| ADMINISTRATIVE | | | | | | | |
| SELLING | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | |
| OWNER DRAW * | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | |
| PROFESSIONAL FEES | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | |
| COURT COSTS | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | |
| NET CASH FLOW | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | |
| CASH - END OF MONTH | NONE | | | NONE | | | |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $    - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  - DLA PIPER IOLTA ACCOUNT | $    296,000.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $    296,000.00 |

FORM MOR-1
(04/07)

In re ZLOOP Nevada, LLC
        Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 – July 31, 2016

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | | | | | Operating | | | Bank | | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | NONE | | | NONE | | | NONE | | | | |
| BANK BALANCE | | | | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | | | |
|    balance per books | | | | | | | | | | | |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | | Date | Amount | | Date | Amount | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | | Ck. # | Amount | | Ck. # | Amount | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

In re ZLOOP Nevada, LLC
Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Keen-Summit Capital Partners LLC | 11/20/15-5/16/16 | $30,690.00 | Zloop, Inc. | Wire (a) | 7/11/2016 | $30,690.00 | $0.00 | $30,690.00 | $0.00 |
| Miller Industrial Properties, LLC | 11/20/15-5/16/16 | $14,310.00 | Zloop, Inc. | Wire (a) | 7/13/2016 | $14,310.00 | $0.00 | $14,310.00 | $0.00 |

FORM MOR-1b
(04/07)

**In re ZLOOP Nevada, LLC**
**Debtor**

**Case No. 15-11661**
**Reporting Period: July 1, 2016 - July 31, 2016**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | | Cumulative Filing to Date | |
|---|---|---|---|---|
| Gross Revenues | $ | | $ | |
| Less: Returns and Allowances | | | | |
| Net Revenue | $ | | $ | |
| **COST OF GOODS SOLD** | | | | |
| Beginning Inventory | | | | |
| Add: Purchases | | | | |
| Add: Cost of Labor | | | | |
| Add: Other Costs (attach schedule) | | | | |
| Less: Ending Inventory | | | | |
| Cost of Goods Sold | | | | |
| Gross Profit | | | | |
| **OPERATING EXPENSES** | | | | |
| Advertising | | | $ | 780 |
| Auto and Truck Expense | | | | |
| Bad Debts | | | | |
| Contributions | | | | |
| Employee Benefits Programs | | | | |
| Insider Compensation* | | | | |
| Insurance | | | | |
| Management Fees/Bonuses | | | | |
| Office Expense | | | | |
| Pension & Profit-Sharing Plans | | | | |
| Repairs and Maintenance | | | | |
| Rent and Lease Expense | | | | |
| Salaries/Commissions/Fees | | | | |
| Supplies | | | | |
| Taxes - Payroll | | | | |
| Taxes - Real Estate | | | | |
| Taxes - Other | | | | |
| Travel and Entertainment | | | | |
| Utilities | 81 | | 8,756 | |
| Other (attach schedule) | | | 50 | |
| Total Operating Expenses Before Depreciation | 81 | | 9,586 | |
| Depreciation/Depletion/Amortization | | | | |
| Net Profit (Loss) Before Other Income & Expenses | (81) | | (9,586) | |
| **OTHER INCOME AND EXPENSES** | | | | |
| Other Income (attach schedule) | | | | |
| Interest Expense | | | 325,289 | |
| Other Expense (attach schedule) | | | | |
| Net Profit (Loss) Before Reorganization Items | $ | (81) | $ | (334,875) |
| **REORGANIZATION ITEMS** | | | | |
| Professional Fees | $ | 45,000 | $ | 45,000 |
| U. S. Trustee Quarterly Fees | | 325 | | 1,300 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | |
| Gain (Loss) from Sale of Equipment | (1,660,191) | | (1,660,191) | |
| Other Reorganization Expenses (attach schedule) | | | 19,681 | |
| Total Reorganization Expenses | (1,705,516) | | (1,726,172) | |
| Income Taxes | | | | |
| Net Profit (Loss) | $ | (1,705,597) | $ | (2,061,047) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ZLOOP Nevada, LLC
      Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF 'OTHER' CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| Other Costs | | |
| | | |
| | | |
| | | |
| | | |
| Other Operational Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Income | | |
| | | |
| | | |
| | | |
| | | |
| Other Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Reorganization Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re ZLOOP Nevada, LLC
          Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | 59,143 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | $                     - | $            59,143 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | $                     - | $        5,271,338 |
| Machinery and Equipment | | 450,000 |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $                     - | $        5,721,338 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | | |
| **TOTAL ASSETS** | | 5,780,481 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | $                     - | $                     - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | $                     - | $        3,500,000 |
| Priority Debt | | |
| Unsecured Debt | 2,417,022 | 2,636,455 |
| TOTAL PRE-PETITION LIABILITIES | $        2,417,022 | $        6,136,455 |
| **TOTAL LIABILITIES** | $        2,417,022 | $        6,136,455 |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | (355,974) | (355,974) |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | (2,061,047) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $       (2,417,021) | $         (355,974) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | 5,780,481 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

(1) Restricted Cash represents DCR Settlement Deposit - Cash Consideration ($250k) and Keen/Miller Settlement Proceeds ($45k) in accordance with Settlement Agreement appoved by Court Order dated 5/16/16 [D.I. 469]

In re ZLOOP Nevada, LLC
    Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| Intercompany payable - ZLOOP, Inc. | 0 | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ZLOOP Nevada, LLC
    Debtor

Case No. 15-11661
Reporting Period: July 1, 2016 - July 31, 2016

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | NONE | | | | | NONE |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | NONE | | | | | NONE |
| Total Taxes | NONE | | | | | NONE |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | Number of Days Past Due 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: Intercompany payable - ZLOOP, Inc. | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re ZLOOP Nevada, LLC
      Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | NONE |
| + Amounts billed during the period | NONE |
| - Amounts collected during the period | NONE |
| Total Accounts Receivable at the end of the reporting period | NONE |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | NONE |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

1. Substantially all of the Debtor's tangible assets were transferred during the reporting period in accordance with Court Order(s).

2. Cash proceeds associated with the Debtor's transferred assets were paid directly from Debtor counsel's IOLTA account.